Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16



International Trade Lawyers

719 A Street NE
Washington, D.C. 20002

www.TradePacificLaw.com

July 19, 2016

A-570-010
Total Number of Pages: 274
§751 Administrative Review
7/31/2014 – 1/31/2016
ITA/E&C/Office IV

**PUBLIC VERSION**

The Honorable Penny Pritzker
Secretary of Commerce
U.S. Department of Commerce
Enforcement and Compliance
APO/Dockets Unit, Room 18022
14th Street and Constitution Avenue, NW
Washington, DC  20230

Business proprietary information has been removed
from pages D-7 and D-28 and in Exhibits C-1 to C-11,
C-14, C-16, C-17, and D-2 to D-21.

Re:   Crystalline Silicon Photovoltaic Products from the People's Republic of China:
       Section C and D Questionnaire Response

Dear Secretary Pritzker:

On behalf of Changzhou Trina Solar Energy Co., Ltd. ("TCZ" or "Trina") and Trina

Solar (US), Inc., ("TUS"), we submit the companies' responses to sections C and D of the

antidumping duty questionnaire in the above-captioned administrative review.  Copies of the

printed materials in PDF format and certain data files are being filed electronically, along with

this cover letter, in accordance with the Department's filing requirements.

Pursuant to 19 C.F.R. § 351.304(a)(i), Trina TUS request proprietary treatment of certain

bracketed business proprietary information ("BPI") contained in this submission because it

relates to confidential information regarding Trina's and TUS's business operations.  This

information is not available to the public in any substantially similar form, and public disclosure

of this proprietary information would cause serious competitive harm to Trina and TUS.  The

nature of the information and the basis for the confidential treatment request are as follows:

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

- Information regarding the nature of the products and the production process found in the exhibits.  Protected under 19 C.F.R. § 351.105(c)(1).

- Information regarding production costs contained in the narrative and in the exhibits.  Protected under 19 C.F.R. § 351.105(c)(2).

- Information regarding distribution costs found in the exhibits.  Protected under 19 C.F.R. § 351.105(c)(3).

- Information regarding the quantity, value, type of sales, and terms of sales found in the exhibits.  Protected under 19 C.F.R. § 351.105(c)(4) and (11).

- Information regarding prices of individual sales found in the exhibits.  Protected under 19 C.F.R. § 351.105(c)(5).

- Information regarding customer and supplier names, and names of affiliates found in the exhibits.  Protected under 19 C.F.R. § 351.105(c)(6) and (11).

- Other specific business information related to Trina's accounting and financial information, the release of which would cause substantial harm to Trina's competitive position found in the exhibits.  Protected under 19 C.F.R. § 351.105(c)(11).

Trina and TUS consent to the release of the BPI contained in this submission, to the extent required by the Department, under an appropriately issued Administrative Protective Order.  We will serve a copy of the proprietary version of this submission on all parties authorized under the APO and will serve a copy of the public version of this submission on all parties listed on the public service list for this administrative review.  The factual information contained herein is submitted in accordance with 19 C.F.R. §351.301(c)(1) and 19 C.F.R. §351.102(b)(21)(i) in response to the Department's initial questionnaire.

Please let us know if you have any questions regarding this submission.

Sincerely yours,

/s/ Jonathan M. Freed
Robert G. Gosselink
Jonathan M. Freed
Jarrod M. Goldfeder

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

## COMPANY CERTIFICATION

I, Shengbin Liao, Financial Director, currently employed by Changzhou Trina Solar Energy Co., Ltd., Trina Solar (Changzhou) Science & Technology Co., Ltd., Yancheng Trina Solar Energy Technology Co., Ltd. and Turpan Trina Solar Energy Co., Ltd. (collectively "Trina"), certify that I prepared or otherwise supervised the preparation of the attached  Section D Questionnaire Response due on July 19, 2016 pursuant to the antidumping duty administrative review of Crystalline Silicon Photovoltaic Products, Whether Or Not Assembled into Modules From the People's Republic of China (A-570-010) for the period 7/31/2014 – 1/31/2016. I certify that the public information and any business proprietary information of Trina contained in this submission is accurate and complete to the best of my knowledge.  I am aware that the information contained in this submission may be subject to verification or corroboration (as appropriate) by the U.S. Department of Commerce.  I am also aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government.  In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the Department may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification.  I certify that a copy of this signed certification will be filed with this submission to the U.S. Department of Commerce

Signature:------- _[signature]_ ------------

Date:------- 2018 7 15 ------------

Scanned by CamScanner

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

## REPRESENTATIVE CERTIFICATION

I, Robert G. Gosselink, with Trade Pacific PLLC, counsel to Changzhou Trina Solar Energy Co., Ltd. ("TCZ") and its affiliate, Trina Solar (US), Inc., ("TUS") (collectively "Trina")., certify that I have read the attached submission filed on July 19, 2016 pursuant to the antidumping duty administrative review of Crystalline Silicon Photovoltaic Cells, Whether or Not Assembled Into Modules, from the People's Republic of China (A-570-010).  In my capacity as counsel of this submission, I certify that the information contained in this submission is accurate and complete to the best of my knowledge.  I am aware that U.S. law (including, but not limited to, 18 U.S.C. 1001) imposes criminal sanctions on individuals who knowingly and willfully make material false statements to the U.S. Government.  In addition, I am aware that, even if this submission may be withdrawn from the record of the AD/CVD proceeding, the U.S. Department of Commerce may preserve this submission, including a business proprietary submission, for purposes of determining the accuracy of this certification.  I certify that a copy of this signed certification will be filed with this submission to the U.S. Department of Commerce.

Signature: _____

Date: _____
July 18, 2016

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

## CERTIFICATE OF SERVICE

I, Utta Von Nuremburg, hereby certify that the foregoing document was served by hand or by first-class mail on this 19th day of July, 2016, on the following interested parties:

Jeffrey S. Grimson, Esq.
Mowry & Grimson PLLC
5335 Wisconsin Ave.
Suite 810
Washington, DC 20015

Craig A. Lewis Esq.
Hogan Lovells US LLP
555 13th St, NW
Washington, DC 20004

Timothy C. Brightbill, Esq.
Wiley Rein LLP
1776 K Street, NW
Washington, DC 20006

David J. Craven, Esq.
Riggle & Craven
5515 N Cumberland Avenue
Suite 803
Chicago, IL 60656

Kenneth Weigel, Esq.
Alston & Bird LLP
950 F Street, NW
Washington, DC 20004

Tzu-Huan Augustine Lo, Esq.
Dorsey & Whitney LLP
701 Fifth Avenue
Suite 6100
Seattle, Washington 98104-7043

William E. Perry, Esq.
Harris Moure
600 Stewart Street
Suite 1200
Seattle, Washington 98101

Richard L.A. Weiner, Esq.
Sidley Austin LLP
1501 K Street, NW
Washington, DC 20005

Matthew J. McConkey, Esq.
Mayer Brown LLP
1999 K Street, NW
Washington, DC 20006

/s/ Utta Von Nuremburg
Utta Von Nuremburg

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

## SECTION C

### Sales to the United States

### I.   General Explanation

This section of the questionnaire provides instructions for reporting your sales of the merchandise under consideration in or to the United States.  We will compare the prices at which this merchandise was sold in or to the United States with a constructed value using the factors of production to determine whether the merchandise was sold at less than normal value in the United States during the POR.

If your company did not produce the merchandise under consideration, we request that you send section D to the company that produced the merchandise under consideration and supplied it to you or to your customers.

### II.   Computer File of U.S. Sales

In accordance with the instructions provided in this section, prepare a separate computer data file containing each sale made during the POR of the merchandise under consideration, including sales of further manufactured merchandise.  Do not report cancelled sales.  This file format has been designed to accommodate export price (EP) and constructed export price (CEP) transactions.

Report each U.S. sale of merchandise entered for consumption during the POR, except:  (1) for EP sales, if you do not know the entry dates, report each transaction involving merchandise shipped during the POR; and (2) for CEP sales made after importation, report each transaction that has a date of sale within the POR.  If you believe there is a reason to report your U.S. sales on a different basis, please contact the official in charge before doing so.

If you had sample transactions, please provide the following information thereon: CONNUM, customer code, invoice date, quantity, and gross unit price (if the sample transaction was at zero value, please list zero as the unit price).  Explain the circumstances under which the sample transactions were made.

For sales of merchandise that have been shipped to the customer and invoiced by the time this response is prepared, each "record" in the computer data file should correspond to an invoice line item (*i.e.*, each unique product included on the invoice).  For sales of merchandise that have not yet been shipped and invoiced (in whole or in part) to the customer, a "record" should correspond to the unshipped portion of the sale.

Each computer record submitted should contain the information requested concerning the product sold, the terms of the sale, the selling expenses incurred, and other information. The following portion of section C describes the information the Department requires.

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

ANSWER:      During the period of review, July 31, 2014, through January 31, 2016, Changzhou

Trina Solar Energy Co., Ltd. ("TCZ") made only constructed export price ("CEP") sales to the

United States through its U.S. affiliate, Trina Solar (US), Inc. ("TUS").  Pursuant to the

Department's instructions, Trina is not reporting its sales to TUS, and instead is reporting TUS's

resales of merchandise under consideration that have dates of sale within the POR to the first

unaffiliated U.S. customers.  An electronic database containing the listing of U.S. sales of subject

merchandise during the POR is included with this questionnaire response.  A sample print-out of

the U.S. sales database is included in Exhibit C-1.

For this segment of the proceeding, TUS made sales from inventory that contained

modules produced both with Taiwan-origin solar cells and with non-Taiwan-origin solar cells.

In addition, TUS made sales of non-subject solar modules containing Taiwan-origin cells that

were not exported from China.  In order to report only those products that are subject to this

review (i.e., products containing Taiwan-origin cells exported from China), it was necessary for

Trina to segregate manually each sale into separate shipment batch numbers, i.e., products of

identical product codes that were grouped together at the time of containerization for shipment to

the United States.  As explained in Appendix XI, all cells within each batch number have only

one country of origin.  Because Trina can identify the country of origin by batch number, Trina

was able to segregate all U.S. sales by batch number into subject and non-subject quantities.  As

such, the sales observations in the U.S. sales listing do not necessarily reflect each line item on a

TUS invoice, but rather reflect the quantities for each batch number of subject merchandise on

each invoice line item.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

## III.   Market Economy Inputs

List the movement expenses (ocean freight, marine insurance, trucking, *etc.*) that your company purchased from a market-economy supplier and paid for in a market-economy currency during the POR.  For each movement expense, please report the price you actually paid for the specified quantity of input.  For these prices, please provide the following information:

A.   From which market economy country did you purchase the good, in what currency did you pay, and from which market economy country was the good produced?

B.   If you purchase a service from a market economy supplier, is the price you pay based on the weight or on the value of your product (*e.g.*, the charge for marine insurance is usually based on the value of your shipment, while the charge for ocean freight is usually based on the weight of your shipment).

C.   Provide all details of the transaction, including the name of the supplier, your relationship with that supplier, the source country, terms of payment and any other arrangements you have made.  Additionally, provide supporting documentation identifying the country of origin for where the good was produced, *i.e.*, commercial invoice, country of origin from an independent government agency, *etc.*

D.   Detail the percentage you purchased from a market-economy country and the percentage you purchased from a non-market economy supplier.

ANSWER:     All movement expenses incurred by Trina to deliver the subject merchandise to

the United States were supplied by nonmarket economy providers.  These expenses included:

freight from factory to port, domestic brokerage and handling in China, ocean freight, and

marine insurance.

## IV.   Summary of Data Fields for the U.S. Sales File

The chart which follows is a summary of the data fields for the U.S. sales computer file which are described in the remainder of this section of the questionnaire.  The chart lists the field number, description and name.  Please also refer to the "Instructions for Submitting Computer Data" at Appendix II.

| FIELD NUMBER | FIELD DESCRIPTION | FIELD NAME |
|---|---|---|
| 1.0 | Complete Product Code | PRODCODU |
| 2.0 | Matching Control Number | CONNUMU |
| 3.1 | Product Form | FORMU |

C-3

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

| FIELD NUMBER | FIELD DESCRIPTION | FIELD NAME |
|---|---|---|
| 3.2 | Crystal/Dopant Type | CRYSTALU |
| 3.3 | Total Power Output | TOTPOWRU |
| 3.4 | Cell Technology | CELLTEKU |
| 3.5 | Cell Backing | CELLBAKU |
| 3.6 | Frame Form | FRAMEU |
| 3.7 | Backing Material | BACKMATU |
| 3.8 | Front Material | FRNTMATU |
| 3.9 | Junction Box | JBOXU |
| 3.10 | Inverter | INVERTRU |
| 3.11 | Battery | BATTERYU |
| 4.0 | Sale Type | SALEU |
| 5.0 | Customer Code | CUSCODU |
| 6.0 | Sales Invoice Date | SALINDTU |
| 7.0 | Date of Sale (if not Invoice Date) | SALDATU |
| 8.0 | Sale Invoice Number | INVOICU |
| 9.0 | Date of Shipment | SHIPDTU |
| 10.0 | Date of Receipt of Payment | PAYDATEU |
| 11.0 | Terms of Delivery | SALETERU |
| 12.0 | Terms of Payment | PAYTERMU |
| 13.1 | Quantity | QTYU |
| 13.2 | Module Quantity | MODQTYU |
| 13.3 | Cell Quantity | CELLQTYU |
| 13.4 | Total Packed Weight | TPACKU |
| 13.5 | Cell Grade | CELLGRADU |
| 14.0 | Gross Unit Price | GRSUPRU |
| 15.1-n | Billing Adjustments | BILLADJU |
| 16.1 | Early Payment Discounts | EARLPYU |
| 16.2 | Quantity Discounts | QTYDISU |
| 16.3-16.n | Other Discounts | OTHDIS(1-n) U |
| 17.1-17.n | Rebates | REBATE(1-n)U |
| 18.1 | Foreign Inland Freight - Plant to Distribution Warehouse | DINLFTWU |
| 18.2 | Foreign Inland Freight - Plant/Warehouse to Port of Exit | DINLFTPU |
| 19.0 | Foreign Inland Insurance | DINSURU |
| 20.0 | Brokerage and Handling | DBROKU |
| 20.1 | Market Economy Brokerage and Handling Expense | DMEBROKU |
| 21.0 | International Freight | INTNFRU |

C-4

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

| FIELD NUMBER | FIELD DESCRIPTION | FIELD NAME |
|---|---|---|
| 22.1 | Port of Exportation | EXPORTU |
| 22.2 | U.S. Port of Importation | IMPORTU |
| 23.0 | Marine Insurance | MARNINU |
| 24.0 | U.S. Inland Freight from Port to Warehouse | INLFPWU |
| 25.0 | U.S. Warehousing Expense | USWAREHU |
| 26.0 | U.S. Inland Freight from Warehouse to the Unaffiliated Customer | INLFWCU |
| 27.0 | U.S. Inland Insurance | USINSURU |
| 28.0 | Other U.S. Transportation Expense | USOTHTRU |
| 29.0 | U.S. Customs Duty | USDUTYU |
| 30.0 | Destination | DESTU |
| 31.0 | Commissions | COMMU |
| 32.0 | Selling Agent | SELAGENU |
| 33.0 | Selling Agent Relationship | SELARELU |
| 34.0 | Credit Expenses | CREDITU |
| 35.0 | Interest Revenue | INTREVU |
| 36.0 | Advertising Expenses | ADVERTU |
| 37.0 | Warranty Expense | WARRU |
| 38.0 | Technical Service Expense | TECHSERU |
| 39.0 | Royalties | ROYALU |
| 40.1-n | Other Direct Selling Expenses | DIRSELU |
| 41.0 | Indirect Selling Expenses Incurred in the United States | INDIRSU |
| 42.0 | Inventory Carrying Costs Incurred in the United States | INVCARU |
| 43.0 | U.S. Repacking Cost | REPACKU |
| 44.0 | Further Manufacturing | FURMANU |
| 45.0 | Irrecoverable Input Value Added Tax (VAT) | VATTAXU |
| 46.0 | Export and Other Taxes Paid on Subject Merchandise | EXTAXU |
| 47.0 | Foreign Trade Zone | FTZU |
| 48.0 | Manufacturer | MFRU |
| 49.0 | Entered Value | ENTVALUE |
| 50.0 | Importer | IMPORTER |

## V.   Instructions for the Narrative Response and the Computer File of U.S. Sales

The following instructions combine the questionnaire with the computer data file format. "FIELD NUMBER" includes the number and descriptive name of the field in the computer data file. "FIELD NAME" includes the "short" or variable name for the submitted

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

printouts of the data file. "DESCRIPTION" defines the data you should report in the field of the computer data file, and "NARRATIVE" describes the additional information we request you provide, not in the computer data file, but in a narrative response.

| Fields 1 through 3 |
| --- |
| Report the information requested concerning the product sold.  Fields 1 and 2 are reserved for the product code and a matching control number the Department will use in the calculation of the dumping margin.<br><br>Fields numbered 3.1 to 3.9 specify the product characteristics requested by the Department.  You may add additional product characteristics.  However, if you add characteristics not specified in the questionnaire, describe in the narrative response why you believe that the Department should use this information to define identical and similar merchandise. |

**FIELD NUMBER 1.0:**  **Complete Product Code**

**FIELD NAME:**  **PRODCODU**

**DESCRIPTION:**  **Report the commercial product code assigned by your company in the normal course of business to the specific product sold in the United States.  If the product sold is further manufactured in the United States, report the product code of the product sold, not the product imported.**

**NARRATIVE:**  **The product code should be described in response to question 6b in section A of this questionnaire.**

ANSWER:      Trina employs 6-digit internal material codes beginning with "6" (e.g., 635771) for its production control, cost accounting and inventory records.  For sales purposes, it employs a different product coding system (see, e.g., Exhibit A-19).  For purposes of this proceeding, Trina is using the physical characteristics of each internal material code in order to create CONNUMs and to report the sales and FOP data.  In the CEP sales listing in Exhibit C-1, Trina is reporting in fields PRODCOD1U and PRODCOD2U the internal material code and selling product code for each sales transaction

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 2.0:**        **Matching Control Number**

      **FIELD NAME:**        **CONNUMU**

      **DESCRIPTION:**        **Assign a control number to each unique product reported in the section C sales data file.  Identical products should be assigned the same control number in each record in every file in which the product is referenced.  Each unique combination of product characteristics based only on fields 3.1 - 3.n should be assigned a unique control number.**

                           **If the product sold is further manufactured in the United States, report the control number of the product imported, not the product sold.**

      **NARRATIVE:**        **List all CONNUMS, and indicate to which products they have been assigned.  Include CONNUMs for all products described in Appendix III of the questionnaire, regardless of market destination**

ANSWER:        Trina has assigned each product a CONNUM based on its physical characteristics.

Please see Exhibit C-2.

**FIELD NUMBER 3.1:**        **Product Form**

      **FIELD NAME:**        **FORMU**

      **DESCRIPTION:**        **Identify the form of the subject merchandise sold to the first unaffiliated customer in the United States. Code the form as follows:**

                           **1 = Cell**
                           **2 = Module**
                           **3 = Other (specify)**

ANSWER:        Trina has reported this product characteristic, as requested.  Please see Exhibits C-

1 and C-2.

**FIELD NUMBER 3.2:**        **Crystal/Dopant Type**

      **FIELD NAME:**        **CRYSTALU**

      **DESCRIPTION:**        **Identify the type of crystalline structure inherent in the CSi cells. Code the type as follows:**

C-7

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

> 1 = **Multicrystalline**
> 2 = **Monocrystalline, P-type**
> 3 = **Monocrystalline, N-type**
> 9 = **Other (specify)**

<u>ANSWER</u>:   Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

**FIELD NUMBER 3.3:** **Total Power Output**

**FIELD NAME:** **TOTPOWRU**

**DESCRIPTION:** **Report the nominal wattage output of the module or other downstream product as sold. For modules, code the output power as follows:**

**010 = 1.00 - 9.99 Watt**
**011 = 10.00 - 24.99 Watt**
**012 = 25.00 - 49.99 Watt**
**013 = 50.00 - 74.99 Watt**
**014 = 75.00 - 99.99 Watt**
**020 = 100.00 - 124.99 Watt**
**021 = 125.00 - 149.99 Watt**
**022 = 150.00 - 159.99 Watt**
**023 = 160.00 - 169.99 Watt**
**024 = 170.00 - 179.99 Watt**
**025 = 180.00 -189.99 Watt**
**026 = 190.00 - 194.99 Watt**
**027 = 195.00 - 199.99 Watt**
**030 = 200.00 - 204.99 Watt**
**031 = 205.00 - 209.99 Watt**
**032 = 210.00 - 214.99 Watt**
**033 = 215.00 - 219.99 Watt**
**034 = 220.00 - 224.99 Watt**
**035 = 225.00 - 229.99 Watt**
**036 = 230.00 - 234.99 Watt**
**037 = 235.00 - 239.99 Watt**
**038 = 240.00 - 244.99 Watt**
**039 = 245.00 - 249.99 Watt**
**040 = 250.00 - 254.99 Watt**
**041 = 255.00 - 259.99 Watt**
**042 = 260.00 - 264.99 Watt**
**043 = 265.00 - 269.99 Watt**
**044 = 270.00 - 274.99 Watt**

C-8

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

045 = 275.00 - 279.99 Watt
046 = 280.00 - 284.99 Watt
047 = 285.00 - 289.99 Watt
048 = 290.00 - 294.99 Watt
049 = 295.00 - 299.99 Watt
055 = 300.00 - 309.99 Watt
056 = 310.00 - 324.99 Watt
058 = 325.00 - 349.99 Watt
099 = 350.00 – Watt

**If you sold cells, rather than modules, code the output power as follows:**

901 = 0 - 0.99 Watt
902 = 1.00 - 1.99 Watt
903 = 2.00 - 2.49 Watt
904 = 2.50 - 3.00 Watt
905 = 3.00 - 3.24 Watt
906 = 3.25 - 3.50 Watt
907 = 3.50 - 3.62 Watt
908 = 3.63 - 3.74 Watt
909 = 3.75 - 3.87 Watt
910 = 3.88 - 3.99 Watt
911 = 4.00 - 4.09 Watt
912 = 4.10 - 4.19 Watt
913 = 4.20 - 4.29 Watt
914 = 4.30 - 4.39 Watt
915 = 4.40 - 4.49 Watt
916 = 4.50 - 4.59 Watt
917 = 4.60 - 4.74 Watt
918 = 4.75 - 4.99 Watt
920 = 5.00 - 5.99 Watt
999 = 6.00 and higher Watt

ANSWER:    Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.  During the POR, Trina Solar did not sell cells to the United States.

**FIELD NUMBER 3.4:**          **Cell Technology**

**FIELD NAME:**          **CELLTEKU**

**DESCRIPTION:**          **Report the cell technology per the codes set forth below.**

01 = standard
02 = H-pattern metallization
03 = Selective Emitter (SE)
04 = Metal Wrap Through (MWT)

C-9

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**05 = Heterojunction with intrinsic thin layer (HIT)**
**06 = Emitter Wrap Through (EWT)**
**07 = Interdigitated Back Contact (IBC)**
**09 = Other (please specify))**

ANSWER:     Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

**FIELD NUMBER 3.5:**          **Cell Backing**

    **FIELD NAME:**          **CELLBAKU**

    **DESCRIPTION:**          **Report the cell backing color per the codes set forth below.**

        **01 = blue**
        **02 = black**
        **09 = Other (please specify))**

ANSWER:     Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.  For this segment of the proceeding, code 09 represents the cell backing color of gray.

**FIELD NUMBER 3.6:**          **Frame Form**

    **FIELD NAME:**          **FRAMEU**

    **DESCRIPTION:**          **Report the composition of the material constituting the frame around a module or other product. Code the material as follows:**

        **01 = None**
        **05 = Aluminum**
        **06 = Steel**
        **09 = Other (specify)**
        **99 = Cell**

ANSWER:     Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 3.7:**       **Backing Material**

     **FIELD NAME:**       **BACKMATU**

     **DESCRIPTION:**       **Report the composition of the material constituting the backing of a module or other product. Code the material as follows:**

               **01 = None**
               **03 = Polyvinyl chloride**
               **04 = Polypropylene**
               **06 = Other plastic**
               **10 = Untexturized glass (uncoated and/or untempered)**
               **11 = Untexturized glass (coated and/or tempered)**
               **14 = Texturized glass (uncoated and/or untempered)**
               **15 = Texturized glass (coated and/or tempered)**
               **20 = Other (specify)**
               **99 = Cell**

<u>ANSWER:</u>   Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

**FIELD NUMBER 3.8:**       **Front Material**

     **FIELD NAME:**       **FRNTMATU**

     **DESCRIPTION:**       **Report the composition of the material constituting the front cover of a module or other product. Code the material as follows:**

               **01 = None**
               **03 = Polyvinyl chloride**
               **04 = Polypropylene**
               **06 = Other plastic**
               **10 = Untexturized glass (uncoated and/or untempered)**
               **11 = Untexturized glass (coated and/or tempered)**
               **14 = Texturized glass (uncoated and/or untempered)**
               **15 = Texturized glass (coated and/or tempered)**
               **20 = Other (specify)**
               **99 = Cell**

<u>ANSWER:</u>   Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

C-11

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 3.9:**     **Junction Box**

      **FIELD NAME:**     **JBOXU**

      **DESCRIPTION:**     **Report if the product has a junction box. Code the field as follows:**

      **01 = None**
      **05 = Yes**
      **99 = Cell**

<u>ANSWER</u>:     Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

**FIELD NUMBER 3.10:**     **Inverter**

      **FIELD NAME:**     **INVERTRU**

      **DESCRIPTION:**     **Report if the product has an inverter. Code the field as follows:**

      **01 = None**
      **05 = Yes**
      **99 = Cell**

<u>ANSWER</u>:     Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

**FIELD NUMBER 3.11:**     **Battery**

      **FIELD NAME:**     **BATTERYU**

      **DESCRIPTION:**     **Report if the product has an inverter. Code the field as follows:**

      **01 = None**
      **05 = Yes**
      **99 = Cell**

<u>ANSWER</u>:     Trina has reported this product characteristic, as requested.  Please see Exhibits C-1 and C-2.

| Fields 4 and 5 |
| --- |
| **Report the information requested concerning the sale type and customer for the** |

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

merchandise.

**FIELD NUMBER 4.0:**      **Sale Type**

   **FIELD NAME:**      **SALEU**

   **DESCRIPTION:**      **Identify the sale as either "EP" (export price) or "CEP" (constructed export price).**

<u>ANSWER:</u>      During the POR, Trina made only CEP sales through its U.S. affiliate, TUS.

**FIELD NUMBER 5.0:**      **Customer Code**

   **FIELD NAME:**      **CUSCODU**

   **DESCRIPTION:**      **Report the name of the customer or the internal accounting code designating the customer.**

   **NARRATIVE:**      **Provide a list of customer names and codes as an attachment to your narrative response.**

<u>ANSWER:</u>      Trina has reported the customer names in this field.  See Exhibit C-3 for a list of customer names and codes.

**Fields 6 through 12**
**Report the information requested concerning the terms of delivery and payment and the dates of the specified events of each sale.  Please be sure to report dates in the specified eight-digit format.  The Glossary of Terms at Appendix I describes the Department's criteria for determining the date of sale.  The criteria used by the Department to determine the date of sale may be different from the criteria you use in your accounting system; please contact the official in charge if, after reviewing the Department's criteria, you are uncertain when a sale has occurred.**

**FIELD NUMBER 6.0:**      **Sale Invoice Date**

   **FIELD NAME:**      **SALINDTU**

   **DESCRIPTION:**      **If you submit your data using software (such as Excel or SAS) that stores internal date values but displays them differently with a date value format, make sure you display them in the MM/DD/YYYY format.  If you are reporting the date using numeric digits without a date value format, the first two digits must represent the month, the next two digits represent the day, and the last four digits represent the year (*i.e.,***

C-13

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

MMDDYYYY).  A slash can be used to separate the month, day, and year (*i.e.*, MM/DD/YYYY).  For further instructions, *see* Appendix II.

ANSWER:  Trina has reported the date of TUS's invoice to the first unaffiliated customer.

**FIELD NUMBER 7.0:**  **Date of Sale (if different than Sale Invoice Date)**

    **FIELD NAME:**  **SALEDATU**

    **DESCRIPTION:**  **Include this field only if the date of sale is different from the sale invoice date.  The appropriate date to use as date of sale should be determined in consultation with the "Official in Charge."**

        **If you submit your data using software (such as Excel or SAS) that stores internal date values but displays them differently with a date value format, make sure you display them in the MM/DD/YYYY format.  If you are reporting the date using numeric digits without a date value format, the first two digits must represent the month, the next two digits represent the day, and the last four digits represent the year (*i.e.*, MMDDYYYY).  A slash can be used to separate the month, day, and year (*i.e.*, MM/DD/YYYY).  For further instructions, *see* Appendix II.**

ANSWER:  Trina has reported the invoice date as the date of sale.

**FIELD NUMBER 8.0:**  **Sale Invoice Number**

    **FIELD NAME:**  **INVOICU**

    **DESCRIPTION:**  **Report the reference number assigned to the invoice in your accounting system.**

    **NARRATIVE:**  **Describe the invoice numbering system used by each sales entity that originated a sale reported in this data file.  Is it simply a sequential number or is additional information included in the code, such as point of sale?  If additional information is contained in the code, provide a key describing each component of the code.**

ANSWER:  Trina has reported the sales invoice number of TUS in this field.  Trina also has reported the batch number is additional field BATCH.

C-14

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 9.0:**      **Date of Shipment**

       **FIELD NAME:**      **SHIPDTU**

       **DESCRIPTION:**      **Report the date of shipment from the factory or distribution warehouse to the customer.**

                       **If you submit your data using software (such as Excel or SAS) that stores internal date values but displays them differently with a date value format, make sure you display them in the MM/DD/YYYY format.  If you are reporting the date using numeric digits without a date value format, the first two digits must represent the month, the next two digits represent the day, and the last four digits represent the year (*i.e.*, MMDDYYYY).  A slash can be used to separate the month, day, and year (*i.e.*, MM/DD/YYYY).  For further instructions, *see* Appendix II.**

ANSWER:     Trina has reported the sales invoice date of TUS in this field, as invoicing takes place at the same time as the transfer of title to the customer.

**FIELD NUMBER 10.0:**      **Date of Receipt of Payment**

       **FIELD NAME:**      **PAYDATEU**

       **DESCRIPTION:**      **Report the date your records indicate payment was received from the customer.**

                       **If you submit your data using software (such as Excel or SAS) that stores internal date values but displays them differently with a date value format, make sure you display them in the MM/DD/YYYY format.  If you are reporting the date using numeric digits without a date value format, the first two digits must represent the month, the next two digits represent the day, and the last four digits represent the year (*i.e.*, MMDDYYYY).  A slash can be used to separate the month, day, and year (*i.e.*, MM/DD/YYYY).  For further instructions, *see* Appendix II.**

       **NARRATIVE:**      **Indicate the basis for determining the date of payment and the ledger from which this date was identified.  If you cannot collect the dates of payment in the time allowed for responding to this questionnaire, explain why and do not complete this field.  If you collect the information but a particular invoice is unpaid, enter zeros in this field for that invoice.**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

ANSWER:       TUS has reported the date of receipt of payment based on the date recorded in its

payment ledger.  We have reported July 19, 2016 for sales for which payment has not yet been

received.  If TUS received payment in more than one installment, TUS has reported the

additional payment dates in PAYDATE2U, PAYDATE3U, etc.

| | |
|---|---|
| **FIELD NUMBER 11.0:** | **Terms of Delivery** |
| **FIELD NAME:** | **SALETERU** |
| **DESCRIPTION:** | 1 = Delivered<br>2 = FOB<br>3 - n = Specify other delivery terms as required. |
| **NARRATIVE:** | Describe the terms of delivery offered and indicate the code used for each.  The codes for delivery terms listed above are examples only.  You need not use them. |

ANSWER:       TUS has reported either EXW or DDP terms of sales in the sales listing.  Under

EXW terms of sale, loading and carriage of goods from the warehouse or other place of delivery

are arranged by the buyer.  Under DDP terms of sale, carriage of the goods to the named place of

destination, ready for unloading, is arranged by the seller.

| | |
|---|---|
| **FIELD NUMBER 12.0:** | **Terms of Payment** |
| **FIELD NAME:** | **PAYTERMU** |
| **DESCRIPTION:** | Report terms of payment granted the customer.<br><br>1 = 30 days after invoice.<br>2 = 60 days after invoice.<br>3- n = Specify other payment terms as required. |
| **NARRATIVE:** | Describe each of the terms of payment you offer and indicate the code used for each.  If the terms vary by channel of distribution, explain how these are related.  If the payment terms you offer are tied to early payment discounts or to interest penalties for late payment, please explain.  Indicate whether the payment terms are stated or coded on each invoice or, otherwise, how customers agree to payment terms. |

C-16

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

> **The codes for payment terms listed above are examples only. You need not use them.**

ANSWER:     TUS has reported the actual terms of payment in this field.

| Fields 13 through 17 |
| --- |
| **Report the information requested concerning the quantity sold and the price per unit paid in each sale transaction.  All price adjustments granted, including discounts and rebates, should be reported in these fields.  The gross unit price less price adjustments should equal the net amount of revenue received from the sale.  If the invoice to your customer includes separate charges for other services directly related to the sale, such as a charge for shipping, create a separate field for reporting each additional charge.  Refer to the Glossary of Terms at Appendix I for a more complete description of each of the price adjustments listed.** |

**FIELD NUMBER 13.1:**     **Quantity**

   **FIELD NAME:**     **QTYU**

   **DESCRIPTION:**     **Report the sale quantity for this transaction.  In general, this quantity will be the quantity of the specific shipment or invoice line, net of returns where possible.  For sales that have not been fully shipped/invoiced at the time the computer data for this section is prepared, report the quantity of the sale not yet shipped (total quantity sold less the quantity shipped and invoiced to date and reported in this file in separate records).**

        **For example, assume the date of sale is the date of the customer's order.  In the last month of the POR a customer orders 100 tons to be shipped in 5 lots of 20 tons each once every 30 days.  At the time of preparation of your questionnaire response, 3 of the 5 shipments have been made and an invoice sent for each shipment to the customer.**

        **The file you submit to the Department should contain 4 records: one record for each shipment and invoice and a fourth record for the unshipped amount of 40 tons.  For the record containing the unshipped 40 tons, complete the adjustment fields based on estimates.**

   **NARRATIVE:**     **Explain how returns, if you permit them, affect your sales reported in the general ledger and sales ledger.**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

ANSWER:      TUS has reported the subject merchandise sales quantity for each observation in

number of nominal watts sold, net of any returns or cancellations.  All subject merchandise sold

and invoiced by TUS during the POR was fully shipped during the POR.

**FIELD NUMBER 13.2:**      **Module Quantity**

  **FIELD NAME:**      **MODQTYU**

  **DESCRIPTION:**      **Report the total number of modules sold for this sales observation.**

ANSWER:      TUS has reported the number of subject modules sold for each observation, net of

any returns or cancellations.  Trina also has reported in field PWRPMODU the nominal power

output per module.

**FIELD NUMBER 13.3:**      **Cell Quantity**

  **FIELD NAME:**      **CELLQTYU**

  **DESCRIPTION:**      **Report the total number of cells sold for this sales observation. If the sales observation is a sale of one or more modules, report the number of cells in the modules sold.**

ANSWER:      TUS has reported the number of subject cells sold for each observation, net of any

returns or cancellations.  Trina also has reported in field CLPMODU the number of cells per

module.

**FIELD NUMBER 13.4:**      **Total Packed Weight**

  **FIELD NAME:**      **TPACKU**

  **DESCRIPTION:**      **Report the total transaction packed weight for each observation.**

ANSWER:      TUS has reported the total packed weight for each observation.  This is the

packed weight per module multiplied by the total number of modules in each observation.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 13.5:**   **Cell Grade**

    **FIELD NAME:**   **CELLGRADU**

    **DESCRIPTION:**   **Report the cell grade per the codes set forth below. For modules and other downstream products, report the average cell grade.**

                **01 = Prime, usable in prime grade modules**
                **02= Non-prime, usable in non-prime or second grade modules**
                **04= Non-prime, usable in individual cell applications only (e.g., hobby applications)**

ANSWER:   Trina has reported the cell grade in this field.  During the POR, all sales were of prime grade modules using prime grade cells.

---

**Fields 14 through 17**

**Report the sale price, discounts, and rebates in the currencies in which they were earned or incurred.  If a field is expressed in the same currency in all records in the file, simply note the currency name on the descriptive chart requested in section B of Appendix II (Instructions for Submitting Computer Data - Documentation of File Formats).  However, if a revenue or expense field is expressed in one currency in certain records and another currency in other records, create a companion field that designates the currency for each record with a code or abbreviation.**

---

**FIELD NUMBER 14.0:**   **Gross Unit Price**

    **FIELD NAME:**   **GRSUPRU**

    **DESCRIPTION:**   **Report the unit price recorded on the invoice for sales shipped and invoiced in whole or in part.  To report portions of sales not yet shipped, provide the agreed unit sale price for the quantity that will be shipped to complete the order.  This value should be the gross price for a single unit of measure.  Discounts and rebates should be reported separately in fields numbered 16.n and 17.n, respectively.**

ANSWER:   TUS has reported the per-watt price from the invoice (i.e., the total value divided by the total watt power for each invoice line item).  All sales were fully shipped during the POR; there were no partial shipments.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 15.1-n:**   **Billing Adjustments**

>   **FIELD NAME:**   **BILLADJU**

>   **DESCRIPTION:**   **Report any price adjustments made for reasons other than discounts or rebates.  State whether these billing adjustments are reflected in your gross unit price.**

ANSWER:     During the POR, TUS had only a limited number of billing adjustments that were issued in the form of debits or credits.  Exhibit C-4 contains a worksheet showing the reason for the price adjustment and the calculation of the billing adjustments reported for sales in the U.S. sales listing.  To calculate the net U.S. price, these adjustments should be added to the gross unit price.

**FIELD NUMBER 16.1:**   **Early Payment Discounts**

>   **FIELD NAME:**   **EARLPYU**

>   **NARRATIVE:**   **Explain your policy and practice for granting early payment discounts.  Describe each type of discount granted and the basis for eligibility for such discount.  Explain how you calculated each additional per-unit discount.  Where available, provide sample documentation, including sample agreements, for this type of discount.**

ANSWER:     TUS had no early payment discounts for the reported sales and has omitted this field from the U.S. sales listing.

**FIELD NUMBER 16.2:**   **Quantity Discounts**

>   **FIELD NAME:**   **QTYDISU**

>   **DESCRIPTION:**   **Report the unit value of any discount granted to the customer due to the quantity of the purchase.**

>   **NARRATIVE:**   **Explain your policy and practice for granting quantity discounts.  Describe the basis for eligibility for such discounts.  Explain how you calculated the per-unit discount.  Provide your quantity discount schedule or other documentation establishing the discount program.**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

ANSWER:     TUS had no quantity discounts for the reported sales and has omitted this field

from the U.S. sales listing.

**FIELD NUMBER 16.3(1-n):        Other Discounts**

      **FIELD NAME:        OTHDIS(1-n)U**

      **DESCRIPTION:      Report the unit value of other discounts granted to the
customer.  Create a separate field for reporting each discount
granted.**

      **NARRATIVE:        Explain your policy and practice for granting each additional
discount.  Describe each type of discount granted and the basis
for eligibility for such discount.  Explain how you calculated
each additional per-unit discount.  Where available, provide
sample documentation, including sample agreements, for each
type of discount.**

ANSWER:     TUS had no other discounts for the reported sales and has omitted this field from

the U.S. sales listing.

**FIELD NUMBER 17.1-n:    Rebates**

      **FIELD NAME:        REBATE(1-n)U**

      **DESCRIPTION:      Report the unit value of each rebate given to the customer.
Create a separate field for reporting each rebate granted.
Rebates should be reported with the sales to which they apply.**

      **NARRATIVE:        Explain your policy and practice for granting rebates and
describe each type of rebate granted.  If rebates vary, explain
why.  For rebates that have not yet been paid, describe how
you computed the amount to be rebated.  Include your
worksheets as an attachment to the response.  Where available,
provide documentation, including sample agreements, for each
type of rebate.**

ANSWER:     During the POR, TUS did not have a policy or practice for granting rebates.  TUS

granted no rebates for the reported sales and has omitted this field from the U.S. sales listing.

| Fields 18 through 30 |
| --- |
| **Report the information requested concerning activities undertaken to bring the** |

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

merchandise from the place of manufacture to the customer's place of delivery (if f.o.b., *e.g.*, from factory to port in country of manufacture or if c.i.f., from factory to delivery port in United States). Add fields, if needed. (Field 28 can be used for other U.S. transportation expenses not requested separately.) For merchandise which was sold during the POR but which has not been shipped at the time of preparation of the response, report estimated amounts and your basis for these estimates.

The fields listed below anticipate the types of transport activities commonly incurred on international shipments. However, it is not uncommon for certain of these transport expenses to be combined in a single fee paid a transport company (*e.g.*, combined ocean transport and U.S. internal transport to the customer's place of delivery). If amounts are combined, do not attempt to separate them but report them in a single field and explain in your narrative response.

| | |
|---|---|
| **FIELD NUMBER 18.1:** | **Inland Freight - Plant to Distribution Warehouse** |
| **FIELD NAME:** | **DINLFTWU** |
| **DESCRIPTION:** | **Report the distance in kilometers from the factory to the distribution warehouse (or other intermediate location).** |
| **NARRATIVE:** | **Describe the transport you used to deliver the merchandise to your distribution warehouse(s) or other intermediate location. Also describe your distribution warehousing for all markets.** |

ANSWER:      Trina did not use distribution warehouses in China or any country between China and the United States for its U.S. sales. Trina thus has omitted this field from its sales listing.

| | |
|---|---|
| **FIELD NUMBER 18.2:** | **Inland Freight - Plant/Warehouse to Port of Exit** |
| **FIELD NAME:** | **DINLFTPU** |
| **DESCRIPTION:** | **Report the distance in kilometers from the plant or distribution warehouse (or other intermediate location) to the port of exit.** |
| **NARRATIVE:** | **Describe the transport you used to deliver the merchandise to port of exit in the country of manufacture.** |

ANSWER:      Trina has reported the distances from the factory to the port of exit. During the POR, there were two modes of inland transportation for shipments to the United States: truck and river barge. Trina has reported the distance kilometers for the transportation made by truck in

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

field DINLFTPU_TRUCK and the distance in kilometers for the transportation made by river barge in field DINLFTPU_BARGE.

| | | |
|---|---|---|
| **FIELD NUMBER 19.0:** | **Domestic Inland Insurance** | |
| | **FIELD NAME:** | **INSURU** |
| | **DESCRIPTION:** | **Report "Yes" if you incurred any inland insurance on shipments from the factory or distribution warehouse (or other intermediate location) to the domestic port of exit in the country of manufacture.  Otherwise, report "No."** |

ANSWER:   Trina incurred domestic inland insurance on shipments from the factory to the port of exit and has reported "Yes" in this field for all sales.

| | | |
|---|---|---|
| **FIELD NUMBER 20.0:** | **Brokerage and Handling** | |
| | **FIELD NAME:** | **DBROKU** |
| | **DESCRIPTION:** | **Report "Yes" if you incurred any brokerage and handling charges for each sale to the United States.  Otherwise, report "No."** |

ANSWER:   Trina incurred brokerage and handling charges on shipments from the factory to the port of exit and has reported "Yes" in this field for all sales.  These charges did not include any expenses Trina itself incurred in preparing relevant export documentation.

| | | |
|---|---|---|
| **FIELD NUMBER 20.1:** | **Market Economy Brokerage and Handling Expenses** | |
| | **FIELD NAME:** | **DMEBROKU** |
| | **DESCRIPTION:** | **If you incurred any brokerage and handling charges in a market economy location, such as Hong Kong, for sales to the United States, report that per-unit expense in the currency in which it was incurred.** |
| | **NARRATIVE:** | **Identify the location, currency, and unit of measurement in which this expense is incurred.  Explain how you arrived at the per-unit expense.  Provide worksheets and a sample calculation.** |

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

ANSWER:      Trina did not incur any brokerage and handling charges in a market economy

location for the sales reported in the U.S. sales listing and has omitted this field.

**FIELD NUMBER 21.0:**      **International Freight**

  **FIELD NAME:**      **INTNFRU**

  **DESCRIPTION:**      **Report "Yes" if you incurred international freight expenses on shipments to the United States by a non-market economy carrier.  If so, add fields 22.1 (EXPORTU) and 22.2 (IMPORTU) to report, for each sale, the port of exportation and the U.S. port of importation.  If goods were shipped by market economy companies and charges were incurred in a market economy currency, report the unit cost of ocean freight or air freight incurred on shipments from the port of exit in the country of manufacture to the U.S. port of entry, as appropriate.  Report the cost in the currency in which it was incurred.  If you did not incur international freight expense, report "No."**

  **NARRATIVE:**      **If goods were shipped by market economy companies and charges were incurred in a market economy currency, describe how you calculated the unit cost of ocean freight and include your worksheets as attachments to the narrative response. Specify the currency.**

ANSWER:      Trina has reported "Yes" in this field for all sales.

**FIELD NUMBER 22.1:**      **Port of Exportation**

  **FIELD NAME:**      **EXPORTU**

  **DESCRIPTION:**      **Identify the port from which the merchandise was exported to the United States.**

ANSWER:      Trina has reported in this field the port from which the merchandise was exported

to the United States.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 22.2:**      **U.S. Port of Importation**

      **FIELD NAME:**      **IMPORTU**

      **DESCRIPTION:**      **Identify the port at which the merchandise was entered into the United States.**

<u>ANSWER:</u>      Trina has reported in this field the port at which the merchandise was entered into the United States.

**FIELD NUMBER 23.0:**      **Marine Insurance**

      **FIELD NAME:**      **MARNINU**

      **DESCRIPTION:**      **Report "Yes" if marine insurance was provided by a non-market economy insurer for your shipments to the United States. If the insurance was purchased from a market economy supplier and paid for in market economy currency, report the unit cost of marine insurance incurred on shipments from the port of exit in the country of manufacture to the U.S. port of entry. Report the cost in the currency in which it was incurred.**

      **NARRATIVE:**      **If the insurance was purchased from a market economy supplier and paid for in market economy currency, describe how you calculated the unit cost of marine insurance and include your worksheets as attachments to the narrative response. Specify the currency.**

<u>ANSWER:</u>      Trina purchased marine insurance for the shipment of merchandise to the United States from a nonmarket economy insurer and has reported "Yes" in this field for all sales.

**FIELD NUMBER 24.0:**      **U.S. Inland Freight from Port to Warehouse**

      **FIELD NAME:**      **INLFPWU**

      **DESCRIPTION:**      **For CEP sales, report the unit cost of any freight incurred on shipments from the U.S. port of entry to the affiliated reseller's U.S. warehouse or other intermediate location. For EP sales, report the unit cost of freight from the port of entry to an intermediate location.**

C-25

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**NARRATIVE:**   **Describe how you calculated the unit cost of inland freight in the United States and include your worksheets as attachments to the narrative response.**

ANSWER:   In its financial accounting system, TUS maintains an expense account for recording various logistics and movement expenses.  This account does not link freight expenses electronically to individual U.S. sales, nor does it provide all the information necessary to report transportation expenses specific to each U.S. sale.  Instead, TUS maintains spreadsheets in the normal course of business in which it assigns various movement expenses to particular customers and to particular batch numbers.  Because these expenses often relate generally to various customers or to all imports, it is not possible to assign these costs to individual customers for all sales.  For this initial response, TUS therefore has allocated the expenses to all sales.  Exhibit C-5 provides a general breakdown of the expenses segmented between port charges, storage costs, and freight from warehouse to customer expenses, port charges, brokerage costs, freight from port to warehouse expenses, and warehousing costs.  In field INLFPWU, TUS has reported general port to warehouse expenses, such as handling charges, pick-up expenses, trailer chassis fees, congestion costs, and certain additional expenses.  As shown in Exhibit C-5, TUS allocated these expenses over the total power output of all POR sales in order to derive the INLFPWU cost per watt expenses.

**FIELD NUMBER 25.0:**   **U.S. Warehousing Expense**

**FIELD NAME:**   **USWAREHU**

**DESCRIPTION:**   **For CEP sales, report the unit cost of warehousing expenses incurred in the United States.  The cost of warehousing reported in this field should include only expenses incurred at a warehouse not located at the distribution facility that sold the merchandise.  In the case of merchandise processed further in the United States, report only expenses incurred at a warehouse not located at the facility that processed the merchandise.  Reduce the cost of warehousing by any**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

reimbursement received from the customer.  Warehousing expenses might be incurred if "just-in-time" delivery or inventory segregation are conditions of sale.

**NARRATIVE:**     Describe the distribution warehousing system you operate and provide a list of the warehouse locations used to distribute the foreign like product.  Describe any warehousing services provided to customers.  Provide a list of customer names and codes that receive warehousing services, including the name and location of the warehouse used.  Also, state whether the warehouse is operated by a separate entity that is affiliated with you and describe the nature of the affiliation.

ANSWER:     During the POR, TUS made sales from several distribution warehouses located throughout the United States.  Attached at Exhibit C-6 is a list of the distribution warehouses and their locations.  All of the warehouses used during the POR were operated by unaffiliated parties.  During the POR, TUS had no EP sales, and thus all U.S. sales were assigned U.S. warehousing expenses.  Please see Exhibit C-5 for a calculation of the per-watt warehousing expense incurred during the POR (i.e., total warehousing expenses divided by the total power output of all POR sales) that was reported in field USWAREHU.

**FIELD NUMBER 26.0:**     **U.S. Inland Freight from Warehouse to the Unaffiliated Customer**

**FIELD NAME:**     **INLFWCU**

**DESCRIPTION:**     **For CEP sales, report the unit cost of freight incurred on shipments from the affiliated U.S. reseller to the U.S. unaffiliated customer.  For EP sales, report the unit cost of freight to the customer from the port of entry or an intermediate location.**

**NARRATIVE:**     **Describe how you calculated the unit cost of freight from the warehouse or other intermediate location and include your worksheets as attachments to the narrative response.**

ANSWER:     During the POR, TUS incurred U.S. inland freight charges for freight from the warehouse to unaffiliated customers for certain sales of subject merchandise.  TUS has

C-27

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

calculated the inland-freight-to-customer costs by allocating the total POR freight expenses over

the total POR watt power sold that was delivered (including both subject and non-subject

merchandise). Please see Exhibit C-5 for a worksheet that shows the calculation of the per-watt

inland freight expenses incurred during the POR that are reported in field INLFWCU.

During the POR, TUS also charged certain customers for freight expenses that were

included on the sales invoices to the customers. To the degree that TUS received such revenue

on POR sales of subject merchandise, TUS has reported the invoice-specific freight revenue in

field FRTREVU. Please see Exhibit C-7 for the calculation of these amounts.

| | |
|---|---|
| **FIELD NUMBER 27.0:** | **U.S. Inland Insurance** |
| **FIELD NAME:** | **USINLINU** |
| **DESCRIPTION:** | **Report the unit cost of U.S. inland insurance incurred on shipments within the United States.** |
| **NARRATIVE:** | **Describe how you calculated the unit cost of U.S. inland insurance and include your worksheets as attachments to the narrative response.** |

ANSWER:    TUS did not incur any U.S. inland insurance for the sales of subject merchandise

during the POR.

| | |
|---|---|
| **FIELD NUMBER 28.0:** | **Other U.S. Transportation Expense** |
| **FIELD NAME:** | **USOTHTRU** |
| **DESCRIPTION:** | **Report the unit cost of any additional transportation expense incurred in the United States.** |
| **NARRATIVE:** | **Describe the expense and how you calculated the unit cost. Include your worksheets as attachments to the narrative response.** |

ANSWER:    TUS incurred handling charges associated with importing the product into the

United States for sales made during the POR that it has reported in USBROKU (including

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

demurrage, drayage port to warehouse, importer security filing fees, and terminal fees).  TUS also incurred certain general port charges (i.e., port pier pass charges, per diem and wait-time expenses, vessel charges, transloading expenses, and storage costs) that it has reported in field USOTRU.  Fuel surcharges and redelivery expenses are reported in field USOTRCU.  Please see Exhibit C-5 for the calculation of the per-watt expenses for these charges incurred during the POR, which like inland freight and warehousing expenses were allocated over all POR sales.

| | |
|---|---|
| **FIELD NUMBER 29.0:** | **U.S. Customs Duty** |
| **FIELD NAME:** | **USDUTYU** |
| **DESCRIPTION:** | **If terms of sale included this charge, report the unit amount of any customs duty paid on the merchandise under consideration.  Include in the unit cost the U.S. customs processing fee and the U.S. harbor maintenance fee.** |
| **NARRATIVE:** | **Describe how you calculated the unit cost of U.S. customs duties and customs fees, and include your worksheets as attachments to the narrative response.** |

ANSWER:     While the customs duty rate on solar module imports in zero percent, TUS incurred merchandise processing fees and harbor maintenance fees for sales made during the POR.  Beginning in 2014, Trina began recording merchandise processing fees and harbor maintenance fees in Accounts 5201070000 and 5201080000 (i.e., antidumping duty and countervailing duty deposits) because the expenses were billed to Trina together with AD and CVD deposit requirements.  In order to ensure that all duty expenses are reported to the Department, Trina is reporting harbor maintenance fees and merchandise processing fees in field USDUTYU in this response by multiplying the entered value of each sale by 0.4714% (i.e., 0.3464% merchandise processing fees + 0.0125% harbor maintenance fees).  Trina notes that this approach is conservative because Customs and Border Protection caps the merchandise processing fees for each entry at $485, and TUS often had entries of merchandise with total

C-29

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

entered values that required that the cap be used (whereas the percentage applied in USDUTYU

ignores any such cap)..

**FIELD NUMBER 30:**      **Destination**

      **FIELD NAME:**      **DESTU**

      **DESCRIPTION:**      **Report the U.S. postal "ZIP" code of the customer's place of delivery.**

ANSWER:      TUS has reported the U.S. postal zip code and the state of the customer's place of

delivery in the United States in fields DESTU and STATEU, respectively.

---

**Fields 31 through 40**

**FOR CEP TRANSACTIONS ONLY:  Report the information requested concerning the selling expenses listed, if they are incurred in the United States.  Include the expenses of any affiliated selling agents instead of the commissions paid to those agents.  These expenses will be used to make adjustments for CEP deductions.  Report only direct expenses in Fields 38-40.  Refer to the definitions of circumstances of sale and direct and indirect expenses in the Glossary of Terms at Appendix I.**

---

**FIELD NUMBER 31.0:**      **Commissions**

      **FIELD NAME:**      **COMMU**

      **DESCRIPTION:**      **Report the unit cost of commissions paid to selling agents and other intermediaries.  If more than one commission was paid, report each commission in a separate field.  Do not report commissions paid to affiliated selling agents unless there is a compelling reason that you cannot report an affiliated agent's actual expenses.**

      **NARRATIVE:**      **Describe the terms under which commissions were paid and how commission rates were determined.  Explain whether the amount of the commission varies depending on the party to whom it is paid and whether that party is affiliated with you. Include samples of each type of commission agreement used.**

              **If you report payments to any affiliated selling agent in lieu of the agent's actual expenses, provide an explanation of why you are unable to report those actual expenses.  Indicate whether the commissions were paid at arm's length by reference to payments to unaffiliated parties in the United States, the**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

> **foreign market and other markets.  Submit evidence
> demonstrating the arm's-length nature of the commissions.**

ANSWER:     TUS did not incur this expense during the POR and has omitted this field from the

sales listing.

| | |
|---|---|
| **FIELD NUMBER 32.0:** | **Selling Agent** |
| **FIELD NAME:** | **SELAGENU** |
| **DESCRIPTION:** | **Report the name or internal code designating the commissioned selling agent or intermediary.  If more than one commission was paid, report the name and code of each selling agent in a separate field.** |
| **NARRATIVE:** | **Provide a list of commissioned selling agents and intermediaries and an internal code for each, the applicable commission rates, and whether the agent is affiliated with you.** |

ANSWER:     TUS did not incur commission expenses during the POR and has omitted this

field from the sales listing.

| | |
|---|---|
| **FIELD NUMBER 33.0:** | **Selling Agent Relationship** |
| **FIELD NAME:** | **SELARELU** |
| **DESCRIPTION:** | **Report the code designating affiliation.** |

> **1 = Unaffiliated
> 2 = Affiliated**

ANSWER:     TUS did not incur commission expenses during the POR and has omitted this

field from the sales listing.

| | |
|---|---|
| **FIELD NUMBER 34.0:** | **Credit Expenses** |
| **FIELD NAME:** | **CREDITU** |
| **DESCRIPTION:** | **Report the unit cost of credit computed at the actual cost of short-term debt incurred by your company.  It is preferable to use a rate paid on short-term borrowing in U.S. dollars.  If you** |

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

have not borrowed in U.S. dollars, use a U.S. published commercial short-term lending rate.

This expense should be calculated and reported on a transaction-by-transaction basis using the number of days between date of shipment to the customer and date of payment. If actual payment dates are not readily accessible in your accounting system, you may base the calculation on the average age of accounts receivable. If you are paid prior to shipment the imputed benefit will be added to the price.

**NARRATIVE:** Provide the equation you have used to calculate credit expenses and a worksheet showing the calculation of your average short-term interest rate. Explain the calculation and any other factors that affect net credit costs, such as compensating deposits to the extent that they were a precondition for acquiring the loan. Indicate the source of the short-term interest rates used in the calculation.

ANSWER:   TUS applied the following formula to calculate credit expenses:

(PAYDATE – SHIPDATU) * (Interest Rate / 365) * GRSUPRU

TUS did not have any short-term loans and did not incur short-term U.S. interest expenses during the POR until September 30, 2015. Please see Exhibit C-8 for the calculation of the average POR interest rates for loans received after September 30, 2015. TUS has used this U.S. dollar-based interest rate to calculate credit expenses on all POR sales.

**FIELD NUMBER 35.0:**   **Interest Revenue**

**FIELD NAME:**   **INTREVU**

**DESCRIPTION:**   Report the per-unit interest charges collected on each sale for late payment of the invoice.

**NARRATIVE:**   Describe the conditions under which you charge customers interest. If the practice varies by channel of distribution or category of customer, explain why it varies and how.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

<u>ANSWER</u>:      TUS generally does not charge interest to its customers and has omitted this field

from the sales listing.  To the degree TUS charged its customers interest for late payments, these

adjustments are included in field BILLADJU.  Please see Exhibit C-4.

**FIELD NUMBER 36.0:       Advertising Expenses**

      **FIELD NAME:       ADVERTU**

      **DESCRIPTION:       Report the unit cost of advertising specifically for the merchandise under consideration that you have paid on behalf of your customer.  This is the cost you incurred to advertise to your customer's customers.**

      **Report all advertising expenses incurred to advertise to your customers as part of indirect selling expenses (Field 41.0)**

      **NARRATIVE:       Describe separately advertising programs directed at your customer's customer (*e.g.*, co-op advertising) and advertising programs directed at your customers.  Provide separate lists of the expenses incurred for each and provide worksheets demonstrating the allocation of the advertising to your customer's customer to each sale of the subject merchandise.**

<u>ANSWER</u>:      TUS did not incur advertising expenses on behalf of customers during the POR

and has omitted this field from the sales listing.  During the POR, TUS incurred expenses for

marketing, advertising, participation at trade shows, etc., but such expenses were related to

TUS's sales of subject merchandise, and all such expenses are included as part of TUS's indirect

selling expenses.

**FIELD NUMBER 37.0:       Warranty Expense**

      **FIELD NAME:       WARRU**

      **DESCRIPTION:       Report the unit cost of warranty incurred during the POR. Warranty expense should include only the direct expense less any reimbursement received from the customer or unaffiliated suppliers.  Report indirect warranty expenses as part of indirect selling expenses (field 41.0).  If you sell different models or types of the subject merchandise, warranty cost should be based upon your experience by model or type.  If this**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**is impractical, express warranty cost on the most product-specific basis possible.**

**NARRATIVE:**   **Describe both the warranty expenses incurred on sales of this merchandise and the reimbursement, if any, received or expected from the customer.  Provide lists of the direct and indirect expenses incurred and worksheets demonstrating the allocation of the direct expense to each sale.  Include a copy of each type of warranty agreement as an attachment to the response.**

**Include a schedule of direct and indirect warranty expenses incurred for the subject merchandise for the three most recently completed fiscal years.  In addition, calculate a cost per unit for each year.**

<u>ANSWER:</u>   The instructions above request that Trina report information for warranty expenses on CEP sales only "if they are incurred in the United States."  All warranty claims on U.S. sales are submitted by TUS to Trina, which is responsible for the payment of any claims. For completeness purposes, Exhibit C-9 contains a chart showing the total amount of both actual and accrued warranty expenses by Trina outside the United States in 2013, 2014, and 2015 (which includes all module sales by Trina and its affiliates).

**FIELD NUMBER 38.0:**   **Technical Service Expense**

**FIELD NAME:**   **TECHSERU**

**DESCRIPTION:**   **Report the unit cost of technical services.  Include only the direct expense less any reimbursement received from the customer.  Report indirect technical service expenses as part of indirect selling expenses (field 41.0).**

**NARRATIVE:**   **Describe the technical services provided, including any service, repair, or consultation, that directly relate to sales of the subject merchandise. Describe any reimbursement received for these services.  Provide lists of the direct and indirect expenses incurred and worksheets demonstrating the allocation of the direct expense to each sale of the subject merchandise.**

C-34

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

ANSWER:      TUS did not incur this expense during the POR and has omitted this field from the

sales listing.

**FIELD NUMBER 39.0:      Royalties**

    **FIELD NAME:      ROYALU**

    **DESCRIPTION:      Report the unit cost of any royalties you paid on the sale of the product.  Create a separate field for each royalty paid.**

    **NARRATIVE:      Describe each royalty paid to third parties as a result of production or sale.  Include a description of all royalties paid in this section of the narrative.  The description should include the key terms of the agreements, the names of the parties that granted the rights, and a list of products covered by the agreements.**

ANSWER:      TUS did not incur this expense during the POR and has omitted this field from the

sales listing.

**FIELD NUMBER 40.1-n:      Other Direct Selling Expenses**

    **FIELD NAME:      DIRSELU**

    **DESCRIPTION:      Report the unit cost of other direct selling expenses you incurred on sales of the subject merchandise which are not reported in other fields.  Report each additional direct selling expense in a separate field.  Include only the direct expenses incurred less any reimbursement received from the customer.  Report the indirect expenses incurred as part of indirect selling expenses (field 41.0).**

    **NARRATIVE:      Describe each type of direct selling expense incurred and your basis for considering it directly related to the sales of the subject merchandise. Include lists of the direct and indirect expenses incurred and provide worksheets demonstrating any allocation of the direct expenses to each sale of the subject merchandise.**

ANSWER:      TUS did not incur other direct selling expenses during the POR and has omitted

this field from the sales listing.

C-35

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

| Fields 41 and 42 |
| --- |
| **FOR CEP TRANSACTIONS ONLY:  Report the information requested concerning indirect selling expenses included in field 41 and inventory carrying cost in field 42.  The Department will use these fields to calculate CEP, where appropriate.  Refer to the Glossary of Terms at Appendix I for a more complete description of these.** <br><br> **Indirect selling expenses include all sales overhead expenses (*e.g.*, salesmen's salaries and office rent) as well as the indirect expense categories excluded from the direct expenses recorded in fields 36 through 38.** |

| | |
| --- | --- |
| **FIELD NUMBER 41.0:** | **Indirect Selling Expenses Incurred in the United States** |
| **FIELD NAME:** | **INDIRSU** |
| **DESCRIPTION:** | **Report the unit cost of indirect selling expenses incurred in the United States.  Where indirect selling expenses have been incurred by more than one affiliated reseller, create separate fields for the expenses of each company.** |
| **NARRATIVE:** | **Describe the sales and administrative overhead expenses (*e.g.*, office rent, salesmen's salaries) incurred in the United States. Include a list of the overhead expenses incurred and provide worksheets demonstrating the allocation of these expenses plus the indirect expenses excluded from the circumstance of sale adjustments in fields 36 through 38 to each sale of the subject merchandise. Where more than one company incurred indirect selling expenses, submit separate worksheets for each.** |

ANSWER:      Trina has considered all net operating costs that it incurred during the POR that were not direct costs to be indirect selling expenses, including, for example, all general and administrative expenses, as well as all financial costs.  Please see Exhibit C-10 for a worksheet showing the accounts included in TUS's indirect selling expenses and the calculation of the indirect selling expense ratio.  The exhibits shows how TUS made an adjustment to indirect selling expenses for movement expenses that were incurred during the POR, but that were not included in TUS's logistics expense worksheets.  TUS made this adjustment to ensure that all POR expenses were captured (either in movement or in indirect selling expenses).

C-36

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 42.0:**   **Inventory Carrying Costs Incurred in the United States**

      **FIELD NAME:**   **INVCARU**

      **DESCRIPTION:**   **For CEP sales, report the unit opportunity cost incurred from the time of arrival in the United States until the time of shipment from the warehouse or other intermediate location in the United States to the first unaffiliated customer.**

                                    **Compute the adjustment at the actual cost of U.S. dollar denominated short-term debt incurred by your company. If you have not borrowed in U.S. dollars, use a U.S. published commercial bank prime short-term lending rate.**

      **NARRATIVE:**   **Describe how the products under review are stored in the United States prior to sale and the average length of time in inventory in the United States. Indicate the source of the short-term interest rate used in the calculation. Include your worksheets as attachments to the response.**

ANSWER:   TUS applied the following formula to calculate inventory carrying costs:

          (Inventory Turnover Period) * (Interest Rate / 365) * ENTVALUE

TUS has included in Exhibit C-11 a worksheet showing the calculation of its average inventory turnover period. TUS stores its subject merchandise at U.S. distribution warehouses. Please see Exhibit C-8 for the calculation of the average POR interest rate.

**FIELD NUMBER 43.0:**   **U.S. Repacking Cost**

      **FIELD NAME:**   **REPACKU**

      **DESCRIPTION:**   **If the product is repacked in the United States, report the unit cost of any repacking in the United States. Include the cost of labor, materials and overhead.**

      **NARRATIVE:**   **Describe any repacking that occurs in the United States. For each type of packing, provide a worksheet that demonstrates the calculation of packing material, labor and overhead for a single unit.**

                                    **The worksheets should include a list of packing materials, the average cost of each material, and how much of each material was used. In addition, report the average labor hours by**

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**packing type and the average labor cost per hour including benefits.  Include also a list of overhead expenses incurred in packing and demonstrate how these expenses were allocated to each packing type.**

ANSWER:      TUS did not incur repacking expenses during the POR and has omitted this field from the sales listing.

| | |
|---|---|
| **FIELD NUMBER 44.0:** | **Further Manufacturing** |
| **FIELD NAME:** | **FURMANU** |
| **DESCRIPTION:** | **If you are required to report the cost of further manufacturing performed in the United States, record the unit cost in this field.  This value is the total unit cost reported in the computer data file prepared in response to questionnaire Section E - Cost of Further Manufacturing Performed in the United States.** |
| | **If you have incurred further manufacturing cost in the United States but are not required to report the cost, record the code "FM" in this field for each sale of a further manufactured product.  Leave the field blank for sales of products that have not been further manufactured.** |
| **NARRATIVE:** | **If you further manufacture the subject merchandise in the United States, please contact the official in charge immediately.  You may be required to respond to Section E of this questionnaire.  No additional narrative description is required for this field.  Refer to Section A question 7.** |

ANSWER:      The subject merchandise was not further manufactured in the United States, and Trina therefore has omitted this field from the U.S. sales listing.

| | |
|---|---|
| **FIELD NUMBER 45.0:** | **Irrecoverable Input Value Added Tax (VAT)** |
| **FIELD NAME:** | **VATTAXU** |
| **DESCRIPTION:** | **If VAT was paid on the inputs used to produce the subject merchandise sold to the United States, and a portion of that input VAT was not fully refunded on exportation, report this irrecoverable (un-refunded) input VAT amount here.** |
| **NARRATIVE:** | |

C-38

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

    a. **Please provide the relevant laws and regulations that explain in detail the Chinese VAT system, in particular with respect to VAT collection, remittance, and refund processes for inputs consumed in production of the subject merchandise, and describe the tax reporting requirements to the Chinese Government.**

    b. **For inputs consumed to produce the subject merchandise, provide the VAT tax rate applicable to domestic purchases and to imports.**

    c. **If inputs consumed to produce the subject merchandise were imported under a bonded warehouse scheme, describe in detail how the bonded warehouse scheme works and explain whether any VAT is ultimately paid on such purchases.**

    d. **For export sales of subject merchandise, provide the VAT recovery rate (i.e., refund rate) applicable to such sales and the value basis to which that rate is applied in computing the amount, if any, of refunded VAT.**

    e. **If the irrecoverable VAT amount reported in field VATTAXU is not directly derived as the difference between the rates reported in (b) and (d) above when applied to the per unit export sales value basis reported in (d) above, explain in detail why and provide worksheets demonstrating how you calculated the amount reported as VATTAXU. The worksheets must reconcile to the translated VAT tax returns provided in response to (f) below and be accompanied by a detailed narrative explanation that describes the calculations shown in the worksheets provided. In addition, for each reconciling item reported in the worksheets, provide documentation and a citation to the laws and regulation submitted in (a) above that fully support the reason for the reconciling item.**

    f. **Provide a fully translated copy of all VAT tax returns filed with the Chinese Government covering the POI/POR.**

ANSWER:    Attached at Exhibit C-12 are copies of the relevant Chinese regulations regarding companies' VAT obligations.  The regulations included in Exhibit C-12 are: (1) Notice on VAT and Consumption Tax Policies for Exported Goods and Labor effective as of 11112011; and (2) Interim Regulation of the People's Republic of China on VAT (2008 Revision).

The VAT rate applicable for Trina's purchases of inputs to produce the subject merchandise is 17%.  Please see the Interim Regulation of the PRC on VAT attached at Exhibit C-12.  The VAT refund rate for the export of the subject merchandise also is 17%.  Please see Exhibit C-13, which provides supporting information from the PRC State Administration of Taxation.  Because the VAT refund rate for the export of subject merchandise is the same as the VAT rate for the purchase of inputs used to produce the subject merchandise, the difference

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

between the two applicable VAT rates is zero. As such, the input VAT was fully refunded on exportation of the subject merchandise, and accordingly, there is no un-refunded input VAT applicable to Trina's exports to the United States of subject merchandise. Exhibit C-14 contains monthly copies of all VAT tax returns filed with the Chinese Government covering the POR for producer/exporter TCZ. The translations provided at the beginning of the exhibit are for each of the monthly returns that follow.

**FIELD NUMBER 46.0:**  **Export and Other Taxes Paid on Subject Merchandise**

    **FIELD NAME:**  **EXTAXU**

    **DESCRIPTION:**  **If you pay export or other taxes on your merchandise sold to the United States, report them here by their types. Note whether these taxes are specified in your sales invoices, and if they are, provide examples of such invoices. If you paid no such taxes but they are normally levied on exports of the subject merchandise, please provide official government documentation that explains why you were not required to pay this tax.**

    **NARRATIVE:**  **Provide a complete description of each of these taxes, including the tax rate(s) and tax base(s). Include copies of all relevant tax laws, government regulation and all other relevant documentation.**

ANSWER:    The modules exported by Trina are classified under tariff subheading 8541.4020. Attached at Exhibit C-15 is an extract from the Chinese tariff code, which shows that the export duty for the subject merchandise is 0%. This field therefore is omitted from the sales listing.

The excerpt in Exhibit C-15 shows again that the applicable VAT export refund rate is 17%.

---

**Duties and Other Charges**

**Section 772(c)(2)(B) requires that the Department deduct any export tax, duty, or other charge imposed by the exporting country on the exportation of the subject merchandise to the United States from the export price of constructed export price. Fields 45.0 and 46.0 listed above have been designed to capture all VAT and export taxes you have incurred in selling the subject merchandise in the United States market. If there are additional duties or other charges that are not reported above create a field for each in the computer file, describe the duty or other charge in your narrative response, and include all calculation**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

worksheets as attachments to your narrative response.  If you are unsure whether a certain duty or charge should be included, please consult with the official in charge named on the cover page.

| | |
|---|---|
| **FIELD NUMBER 47.0:** | **Foreign Trade Zone** |
| **FIELD NAME:** | **FTZU** |
| **DESCRIPTION:** | **Identify all sales of merchandise shipped into foreign trade zones in the United States by recording the code "FTZ" in this field.  If you shipped the subject merchandise to an affiliate in an FTZ that further processed the merchandise into products not within the description of merchandise in Appendix III prior to entry into U.S. customs territory, separately identify these transactions with the code "FTZA."** |
| | **For merchandise that was not shipped into foreign trade zones or was entered for consumption prior to admission to a foreign trade zone, leave this field blank.** |
| **NARRATIVE:** | **Explain the circumstances that pertained to FTZ transactions. State whether you, your U.S. affiliate, or an unaffiliated firm entered (or may have entered) the merchandise into the Customs territory of the United States.** |

ANSWER:     The subject merchandise exported was not shipped into any foreign trade zone in the United States, and this field therefore was omitted from the U.S. sales listing.

| | |
|---|---|
| **FIELD NUMBER 48.0:** | **Manufacturer** |
| **FIELD NAME:** | **MFRU** |
| **DESCRIPTION:** | **If you have sold the merchandise under consideration produced by more than one manufacturer, identify the manufacturer in each record by the use of a code.  If the manufacturer is unknown, identify your supplier.** |
| **NARRATIVE:** | **If you are not the manufacturer, report the manufacturer of the merchandise in your narrative response and provide a key to the code.** |

ANSWER:     The subject merchandise was produced by TCZ, and "Trina" is reported in this field for all sales.

C-41

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**FIELD NUMBER 49.0:**   **Entered Value**

        **FIELD NAME:**   **ENTVALUE**

        **DESCRIPTION:**   **For CEP sales made after importation, report the average unit entered value (U.S. Customs value) during the POR for the specific product (*e.g.*, model) of the sale.  For other sales, report the actual unit entered value (U.S. Customs value), if known.  Report the entered value for all CEP sales and for EP sales for which this information is known.**

ANSWER:     Trina has reported the entered value for each sale of subject merchandise in this field.  For certain entries for which entered value was not available at the time of this submission, Trina has reported the average entered value of merchandise sold during the POR for which the information is known.

**FIELD NUMBER 50.0:**   **Importer**

        **FIELD NAME:**   **IMPORTER**

        **DESCRIPTION:**   **Report the U.S. importer of record.  If unknown, place the code "UNK" in this field.  For CEP sales made after importation, indicate the importer of the subject merchandise entered during the POR.**

        **NARRATIVE:**   **Provide a list of importers of record with any codes or abbreviations you used to identify them.  If you (or an affiliate) were the importer of record for any EP sale(s), please explain the circumstances.  If you or an affiliate were not the importer of record for any CEP sale(s), please explain the circumstances.  Also, if more than one affiliate was an importer of the subject merchandise during the POR, please explain the functions of each and the circumstances under which each imported the subject merchandise.**

ANSWER:     TUS was the importer of record for all sales during the POR, and therefore "TUS" is reported in this field for each sale.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

## APPENDIX V

### A.    Sales

ANSWER:    Trina notes that the quantity and value reported in the electronic U.S. sales listing accompanying this response are slightly different from those figures reported in Exhibit A-1 of the Section A response.  The differences reflect returns during the POR that TUS had included in its Section A figures, but which TUS subsequently determined were related to sales made before the POR and other adjustments.

**Please provide a reconciliation of the sales reported in your U.S. sales database to the total sales listed in your financial statements.  Provide supporting documentation (*e.g.*, general ledger, sub-ledger, *etc.*) for each step in the reconciliation.  The reconciliation should include the following:**

**1.    A demonstration of how the POR financial statements' sales totals tie to the general ledger sales revenue accounts.**

ANSWER:    The first page of Exhibit C-16 contains the first page of TUS's 2015 income statement that was provided in Exhibit A-18 of the Section A response.  The cumulated revenue identified in each of the various general ledger revenue accounts for 2015 equals the total net revenue for fiscal year 2015.

**2.    A worksheet demonstrating how the general ledgers' sales revenue accounts in step one, above, tie to the sales reported in the U.S. sales database.  The worksheet should identify the total quantity and value of all sales in the fiscal years overlapped by the POR and identify the quantity and value of each category of non-subject merchandise sales that are excluded from your reported sales of subject merchandise (*e.g.*, domestic sales, sales outside the POR, sales to foreign markets other than the United States, *etc.*).**

ANSWER:    Exhibit C-16 contains a reconciliation of the value recorded in TUS's financial accounting system to the sales reported in the U.S. sales listing.  As noted above, Trina had no EP sales during the POR, and thus all reported sales were made and recorded by TUS.  Exhibit C-16 first shows a reconciliation of the sales value of merchandise sold during fiscal years 2014

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

and 2015 to the sales value of merchandise sold during the POR (Step 1). The worksheet then identifies the revenue during the POR charged to unrelated parties, i.e., excluding intercompany sales or charges (Step 2). The next steps in the reconciliation involve the reversal of year-end closing adjustments (e.g., to eliminate December 2015 revenue accrual and a journal entry for sales recorded in 2014) and the fiscal accounting for billing adjustments (Steps 3 and 4). It was not necessary for TUS to account in its sales reconciliation worksheet for cancelled sales during the POR because the quantity and value of sales that TUS recorded that subsequently were canceled offset one another (Step 5). TUS then removed from its list of POR sales all shipments to third countries (Step 6). The reconciliation worksheet then identifies an adjustment that was necessary to account for merchandise that was returned during the POR that was sold prior to the POR (Step 7). Next, TUS removed from the listing of sales all shipments of solar modules that were produced with non-Taiwan-origin cells (Step 8). Finally, TUS removed from the listing of sales all shipments of solar modules that were produced with Taiwan-origin cells that were not exported from China (Step 9). The remaining sales constitute the sales reported in the U.S. sales listing.

**3.     A detailed narrative explaining how all worksheets and supporting documentation tie together.**

ANSWER:     Please see the response to question 2 above.

**4.     An explanation of the means used to identify and exclude all these non-subject merchandise sales (*e.g.*, internal country code, product description, *etc.*).**

ANSWER:     Please see Trina's response to Appendix XI, question 2, for further explanation regarding how Trina was able to identify and exclude merchandise that is non-subject because it contains non-China-origin solar cells.

**5.     A product list, with product codes and descriptions, of all products excluded from the reported sales of subject merchandise.**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

ANSWER:    Please see Exhibit C-17 for a list of product codes that were included in TUS's

sales of merchandise that were excluded from the U.S. sales listing.  Trina notes that these

excluded products all constitute solar modules, and that certain sales of these product codes were

excluded from the reported sales of subject merchandise not because of their physical

characteristics (which would otherwise meet the description of merchandise under review), but

because the solar cells contained in these modules were not produced in Taiwan.

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# APPENDIX XI
## ADDITIONAL SECTION C QUESTIONS

**1.  Please confirm that you have properly reported all sales of subject merchandise and only sales of subject merchandise.**

ANSWER:     Trina has reported all sales of subject merchandise during the POR.  As explained in Section A, all of Trina's sales of subject merchandise to the United States were made to its affiliated U.S. importer, TUS, and TUS made the sales to the first unaffiliated customers in the United States.  Therefore, all of Trina's POR sales are classified properly as constructed export price sales.  Because all of Trina's sales are CEP sales, the quantities and values reported in the Section C sales listing do not reflect merchandise exported/shipped to, or entered into, the United States during the POR, but rather reflect TUS's resales during the POR to unrelated U.S. customers.  As explained in its quantity and value response, most of the subject merchandise sold was imported into the United States prior to the POR; the subject merchandise that entered the United States during the POR was contained in batches DBFH623, DBFH671, DBFH704, DBFH715, DBFH719, DBFH720, and DBFH721 identified on Trina Invoice TCZ-A11042-1407-XSI-13404-9-15 and shown in Exhibit A-23 of the Section A response.

**2.  Please explain in detail how you are able to determine which U.S. sales are subject merchandise (Chinese-origin solar cells) and which U.S. sales are non-subject merchandise (do not contain Chinese-origin solar cells).  For example, what internal documents and systems do you have which can identify the solar cell origin for modules which are shipped to the United States and then, after modules are imported, what internal documents and systems do you have which can identify the country of origin for the solar cells.  Please explain the steps you have taken to ensure that you have properly reported the correct U.S. sales of subject merchandise.**

ANSWER:     When solar cells enter Trina's materials inventory, the material code assigned to the cells distinguishes whether the cells were produced by Trina or linked to a particular purchase order.  When Trina produces modules, the work order for module production lists the material code of the cells.  When Trina is producing for the U.S. market, its production managers

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

know and ensure that all cells within a given work order must be either self-produced or purchased. The module serial number for the finished goods produced is linked to the work order number in Trina's ERP system. When packing for shipment, each pallet number is linked to the module serial numbers for all goods palletized. When preparing for containerization, the products of identical product code are grouped together and assigned a batch number; this batch number is linked to the associated pallet numbers. Because Trina can track the batch numbers associated with each container number, TUS can determine manually the container number for each sale from its inventory. Moreover, because Trina's ERP system maintains the links between the cell material code and the work order and this information is carried forward to the batch number, Trina can identify the cell origin and Trina double-checks the cell origin prior to containerization. And, because TUS can manually link each U.S. sale to a particular container number (and by extension to each batch number), TUS can determine through a very onerous process the origin of the cells in the modules for all of its sales during the POR.

The simplified tracking path for tracing the cell origin is as follows:

Cell Material Code No. > Work Order No. > Pallet No. > Batch No. > Container No. > TUS Invoice Number

3. **Along with the sales reconciliation that you submit with your Section C response, please provide the following information:**
   a. **a flow chart that starts with the total population of sales and shows every type of sale that is excluded from your reported sales of subject merchandise (i.e., domestic sales of the merchandise under consideration, export sales of the merchandise under consideration to markets other than the United States, sales of merchandise not under consideration, etc.)**
   b. **an explanation of the means used to identify and exclude all non-subject merchandise sales (e.g., internal country code, product code, etc.)**

ANSWER:    Please see the sales reconciliation worksheet provided in Exhibit C-16.

4. **Please report in your sales database all instances where you sold samples to customers in the United States. Please include a field in your sales database identifying these sales**

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

as sample sales.  As requested under item II, "Computer File of U.S. Sales" in the general instructions for section C of the questionnaire, please explain the circumstances under which the sample transactions were made.

ANSWER:      Trina did not have sales of samples during the POR.

**5.   Please identify the unit of measure used in reporting sales quantity.  Please provide a description of how you have defined your unit of measure.**

ANSWER:      In accordance with the Department's instructions, Trina has reported sales

quantities in watts, modules, and number of cells.

**6.   For each sale in which you were responsible for ocean freight charges and did not incur market-economy freight costs, please report in your sales database the type, dimensions, and weight of the container used to transport subject merchandise to the United States.**

ANSWER:      For each sale, Trina has reported in the sales listing the type (CONTYPEU),

dimensions (CONDIM), and weight (CONWGT) of the shipment of subject merchandise to the

United States.  Most sales during the POR were shipped in steel dry cargo containers (reported in

CONTYPEU as "SDCC") that were 40' Hi-Cube (reported in CONDIM as 40HQ) with exterior

dimensions of 40'-0" (length) by 8'-0" (width) by 9'-6" (height), and with a tare weight of 9,260

pounds.  Trina had a few sales shipped in steel dry cargo containers (reported in CONTYPEU as

"SDCC") that were 20' (reported in CONDIM as 20GP) with exterior dimensions of 20'-0"

(length) by 8'-0" (width) by 8'-6" (height), and with a tare weight of 5,290 pounds.  Most of

these shipments were not full container loads.  Trina also had a few sales shipped in steel dry

cargo containers (reported in CONTYPEU as "SDCC") that were less than full container loads

(reported in CONDIM as LCL).

**7.   Please confirm that you have reported all prices, adjustments and factors of production on a per watt basis.**

ANSWER:      Trina confirms that it has reported all prices and adjustments in its sales listing on

a per-watt basis.

Appendix XI-3

## EXHIBIT LIST

| | |
|---|---|
| C-1 | U.S. Sales Database |
| C-2 | List of Product Codes and Control Numbers |
| C-3 | Customer Codes |
| C-4 | Billing Adjustments |
| C-5 | Movement Expenses |
| C-6 | Warehouse Locations |
| C-7 | Freight Revenue |
| C-8 | Interest Rate Calculation |
| C-9 | Warranty Expenses |
| C-10 | Indirect Selling Expenses |
| C-11 | Inventory Turnover Period |
| C-12 | Copies of Regulations Regarding the Imposition of VAT |
| C-13 | Documents Showing the Applicable VAT Refund Rate |
| C-14 | VAT Returns Filed for the POR Period |
| C-15 | Excerpt from the PRC Customs Import and Export Tariff |
| C-16 | Sales Reconciliation |
| C-17 | List of Products Excluded from the U.S. Sales File |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-1

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

```
                    CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
                           CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
                         ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
                            JULY 19, 2016 SECTION C DATABASE
                               LISTING OF U.S. MARKET SALES

                                The CONTENTS Procedure

           Data Set Name        TODOC.TRINA_US01          Observations           354
           Member Type          DATA                      Variables              71
           Engine               V9                        Indexes                0
           Created              07/15/2016 16:54:27        Observation Length     544
           Last Modified        07/15/2016 16:54:27        Deleted Observations   0
           Protection                                     Compressed             NO
           Data Set Type                                  Sorted                 NO
           Label
           Data Representation  WINDOWS_64
           Encoding             wlatin1  Western (Windows)


                           Engine/Host Dependent Information

     Data Set Page Size         65536
     Number of Data Set Pages   4
     First Data Page            1
     Max Obs per Page           120
     Obs in First Data Page     104
     Number of Data Set Repairs 0
     ExtendObsCounter           YES
     Filename                   S:\Solar Panels\Solar2\AR1-China\ADD\Trina\Data to DOC\trina_us01.sas7bdat
     Release Created            9.0401M1
     Host Created               X64_7PRO


                         Alphabetic List of Variables and Attributes

          #    Variable         Type   Len   Format     Informat    Label

          11   BACKMATU         Char    2    $2.        $2.         BACKMATU
          21   BATCH            Char    8    $8.
          15   BATTERYU         Char    2    $2.        $2.         BATTERYU
          44   BILLADJU         Num     8    8.6
           9   CELLBAKU         Char    2    $2.        $2.         CELLBAKU
          42   CELLGRADU        Char    2    $2.
          39   CELLQTYU         Num     8    8.
           8   CELLTEKU         Char    2    $2.        $2.         CELLTEKU
          40   CLPMODU          Num     8    8.
          70   CONDIMU          Char    6    $6.
           4   CONNUMU          Char   21    $21.       $21.        CONNUMU
          69   CONTYPEU         Char    4    $4.
          71   CONWGTU          Num     8    8.
          63   CREDITU          Num     8    12.8
           6   CRYSTALU         Char    1    $1.        $1.         CRYSTALU
          17   CUSCODU          Char   45    $45.       $56.        CUSCODU
          48   DBROKU           Char    3    $3.
          61   DESTU            Char   12    $12.       $5.
          46   DINLFTPU_BARGE   Num     8    8.
          45   DINLFTPU_TRUCK   Num     8    8.
          67   ENTVALUE         Num     8    8.4                    ENTVALUE
          50   EXPORTU          Char   11    $11.       $11.        EXPORTU
           5   FORMU            Char    1    $1.        $1.         FORMU
          10   FRAMEU           Char    2    $2.        $2.         FRAMEU
          12   FRNTMATU         Char    2    $2.        $2.         FRNTMATU
          56   FRTREVU          Num     8    8.4
          43   GRSUPRU          Num     8    8.4
          68   IMPORTER         Char    8    $8.
          51   IMPORTU          Char   33    $33.       $33.        IMPORTU
          64   INDIRSU          Num     8    8.4
          53   INLFPWU          Num     8    12.8
          55   INLFWCU          Num     8    12.8
          47   INSURU           Char    3    $3.
          49   INTNFRU          Char    3    $3.
          65   INVCARU          Num     8    8.4
          14   INVERTRU         Char    2    $2.
          20   INVOICEU         Char    8    $8.        $6.         INVOICEU
          13   JBOXU            Char    2    $2.        $2.         JBOXU
          52   MARNINU          Char    3    $3.
```

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

```
                  CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
                          CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
                        ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
                           JULY 19, 2016 SECTION C DATABASE
                              LISTING OF U.S. MARKET SALES

                                 The CONTENTS Procedure

                        Alphabetic List of Variables and Attributes

     #   Variable      Type   Len   Format      Informat   Label

    66   MFRU          Char     5   $5.
    37   MODQTYU       Num      8   8.2
    33   PAYDATE10U    Num      8   MMDDYY10.   DATE9.     PAYDATE10U
    24   PAYDATE1U     Num      8   MMDDYY10.   DATE9.     PAYDATE1U
    25   PAYDATE2U     Num      8   MMDDYY10.   DATE9.     PAYDATE2U
    26   PAYDATE3U     Num      8   MMDDYY10.   DATE9.     PAYDATE3U
    27   PAYDATE4U     Num      8   MMDDYY10.   DATE9.     PAYDATE4U
    28   PAYDATE5U     Num      8   MMDDYY10.   DATE9.     PAYDATE5U
    29   PAYDATE6U     Num      8   MMDDYY10.   DATE9.     PAYDATE6U
    30   PAYDATE7U     Num      8   MMDDYY10.   DATE9.     PAYDATE7U
    31   PAYDATE8U     Num      8   MMDDYY10.   DATE9.     PAYDATE8U
    32   PAYDATE9U     Num      8   MMDDYY10.   DATE9.     PAYDATE9U
    23   PAYMENTU      Num      8   MMDDYY10.
    35   PAYTERMU      Char    15   $15.        $11.       PAYTERMU
     2   PRODCOD1U     Char    10   $10.
     3   PRODCOD2U     Char    10   $10.
    38   PWRPMODU      Char     3   $3.
    36   QTYU          Num      8   8.2
    19   SALEDATU      Num      8   MMDDYY10.
    34   SALETERU      Char     3   $3.         $3.        SALETERU
    16   SALEU         Char     3   $3.
    18   SALINDTU      Num      8   MMDDYY10.   DATE9.     SALINDTU
     1   SEQU          Num      8   8.
    22   SHIPDATU      Num      8   MMDDYY10.   DATE9.     SHIPDATU
    62   STATEU        Char     2   $2.         $2.
     7   TOTPOWRU      Char     3   $3.         $3.        TOTPOWRU
    41   TPACKU        Num      8   8.
    57   USBROKU       Num      8   8.4
    60   USDUTYU       Num      8   8.4
    59   USOTRCU       Num      8   12.8
    58   USOTRU        Num      8   12.8
    54   USWAREHU      Num      8   12.8
```

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|------|-----------|-----------|---------|-------|----------|----------|----------|----------|--------|----------|----------|-------|----------|----------|-------|
| 1 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---------|----------|----------|----------|-------|----------|----------|-----------|-----------|-----------|-----------|
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|-----------|-----------|-----------|-----------|-----------|------------|----------|----------|------|---------|----------|----------|---------|--------|-----------|
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 195982.8 | 783.93 | | 47036 | 58 | 14581 | |
| . | . | . | . | . | . | | | 149826.9 | 587.95 | | 35277 | 58 | 10936 | |
| . | . | . | . | . | . | | | 199902.5 | 783.93 | | 47036 | 58 | 14581 | |
| . | . | . | . | . | . | | | 14278.75 | 56.00 | | 3360 | 58 | 1042 | |
| . | . | . | . | . | . | | | 199902.5 | 783.93 | | 47036 | 58 | 14581 | |
| . | . | . | . | . | . | | | 153865.8 | 603.40 | | 36204 | 58 | 12852 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---------|----------|-----------------|-----------------|--------|--------|---------|---------|---------|---------|---------|----------|---------|
| 0.7096 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7241 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7241 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7241 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7241 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7241 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7337 | -.009374 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---------|---------|--------|---------|---------|-------|--------|---------|---------|---------|------|----------|----------|----------|---------|---------|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00000000 | 0.0097 | 0.0017 | 0.5252 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00266371 | 0.0098 | 0.0017 | 0.5252 | | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00682575 | 0.0098 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00682575 | 0.0098 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00682575 | 0.0098 | 0.0021 | 0.6430 | | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00682575 | 0.0098 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00238716 | 0.0100 | 0.0021 | 0.6430 | | | | | 13759 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | | | 110783.4 | 434.44 | | 26067 | 58 | 9254 | |
| . | . | . | . | . | . | | | 18463.90 | 72.41 | | 4344 | 58 | 1542 | |
| . | . | . | . | . | . | | | 24618.54 | 96.54 | | 5793 | 58 | 2056 | |
| . | . | . | . | . | . | | | 6154.63 | 24.14 | | 1448 | 58 | 514 | |
| . | . | . | . | . | . | | | 6154.63 | 24.14 | | 1448 | 58 | 514 | |
| . | . | . | . | . | . | | | 12309.27 | 48.27 | | 2896 | 58 | 1028 | |
| . | . | . | . | . | . | | | 29445.70 | 96.54 | | 6951 | 70 | 2172 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.7337 | -.009374 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7337 | -.009374 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7337 | -.009374 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7337 | -.009374 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7337 | -.009374 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7337 | -.009374 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6497 | -.000029 | 212 | 0 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6497 | -.000029 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6497 | -.000029 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6497 | -.000029 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00238716 | 0.0100 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00238716 | 0.0100 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00238716 | 0.0100 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00238716 | 0.0100 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00238716 | 0.0100 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00238716 | 0.0100 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00109547 | 0.0088 | 0.0017 | | 0.5252 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00109547 | 0.0088 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00109547 | 0.0088 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00109547 | 0.0088 | 0.0020 | | 0.6024 | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 |
| 50 |
| 52 |
| 55 |
| 57 |
| 59 |
| 62 |
| 64 |
| 67 |
| 69 |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 6154.63 | 24.14 | | 1448 | 58 | 514 | |
| * | * | * | * | * | * | | | 172329.7 | 675.80 | | 40548 | 58 | 14395 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 6154.63 | 24.14 | | 1448 | 58 | 514 | |
| * | * | * | * | * | * | | | 12309.27 | 48.27 | | 2896 | 58 | 1028 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.7337 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.7337 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.7337 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.7221 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.7221 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.6497 | -.000029 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.6439 | -.000029 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.6410 | -.000029 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.7048 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |
| 0.7048 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00323907 | 0.0100 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00323907 | 0.0100 | 0.0021 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00112468 | 0.0100 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00487044 | 0.0098 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00487044 | 0.0098 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00149383 | 0.0088 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00148051 | 0.0088 | 0.0017 | 0.5252 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00142472 | 0.0087 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00469922 | 0.0096 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00469922 | 0.0096 | 0.0020 | 0.6024 | | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |

| CUSCODU | | SALINDTU | SALEDATU | INVOICEU | BATCH | | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |
| | | . | . | | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | | | | 6154.63 | 24.14 | | 1448 | 58 | | 514 | |
| . | . | . | . | . | . | | | | 166175.1 | 651.67 | | 39100 | 58 | | 13881 | |
| . | . | . | . | . | . | | | | 129247.3 | 506.85 | | 30411 | 58 | | 10796 | |
| . | . | . | . | . | . | | | | 33017.80 | 115.85 | | 8341 | 70 | | 2607 | |
| . | . | . | . | . | . | | | | 157124.2 | 506.85 | | 36493 | 70 | | 11404 | |
| . | . | . | . | . | . | | | | 172329.7 | 675.80 | | 40548 | 58 | | 14395 | |
| . | . | . | . | . | . | | | | 55029.67 | 193.09 | | 13902 | 70 | | 4344 | |
| . | . | . | . | . | . | | | | 172329.7 | 675.80 | | 40548 | 58 | | 14395 | |
| . | . | . | . | . | . | | | | 172329.7 | 675.80 | | 40548 | 58 | | 14395 | |
| . | . | . | . | . | . | | | | 6154.63 | 24.14 | | 1448 | 58 | | 514 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | | | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.7048 | 0.000000 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.5889 | 0.000000 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6439 | -.000029 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.5600 | 0.000000 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7675 | -.009374 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7675 | -.009374 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7386 | -.009374 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | | STATEU | | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDINU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00469922 | 0.0096 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | | | 0.00469922 | 0.0096 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | | | 0.00469922 | 0.0096 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00185054 | 0.0080 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00138181 | 0.0088 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | | | 0.00464521 | 0.0096 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00175953 | 0.0076 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.02203368 | 0.0104 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.02203368 | 0.0104 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00273838 | 0.0100 | 0.0020 | 0.6024 | | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |
| | * | * | * | * | * | * | * | * | * | * |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | | | 55391.70 | 217.22 | | 13033 | 58 | 4627 | |
| * | * | * | * | * | * | | | 6154.63 | 24.14 | | 1448 | 58 | 514 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 14481.49 | 48.27 | | 3476 | 70 | 1086 | |
| * | * | * | * | * | * | | | 72407.46 | 241.36 | | 17378 | 70 | 5431 | |
| * | * | * | * | * | * | | | 29928.42 | 96.54 | | 6951 | 70 | 2172 | |
| * | * | * | * | * | * | | | 14964.21 | 48.27 | | 3476 | 70 | 1086 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.7386 | -.009374 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7386 | -.009374 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7095 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00273838 | 0.0100 | 0.0021 | | 0.6430 | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00273838 | 0.0100 | 0.0021 | | 0.6430 | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031998 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031998 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031998 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031998 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|------|-----------|-----------|---------|-------|----------|----------|----------|----------|--------|----------|----------|-------|----------|----------|-------|
| 118 | | | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---------|----------|----------|----------|-------|----------|----------|-----------|-----------|-----------|-----------|
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |
| | * | * | | | * | * | * | * | * | * |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|-----------|-----------|-----------|-----------|-----------|------------|----------|----------|------|---------|----------|----------|---------|--------|-----------|
| * | * | * | * | * | * | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 6154.63 | 24.14 | | 1448 | 58 | 514 | |
| * | * | * | * | * | * | | | 6154.63 | 24.14 | | 1448 | 58 | 514 | |
| * | * | * | * | * | * | | | 160020.5 | 627.53 | | 37652 | 58 | 13366 | |
| * | * | * | * | * | * | | | 36927.80 | 144.81 | | 8689 | 58 | 3085 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 88337.10 | 289.63 | | 20853 | 70 | 6517 | |
| * | * | * | * | * | * | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| * | * | * | * | * | * | | | 7361.42 | 24.14 | | 1738 | 70 | 543 | |
| * | * | * | * | * | * | | | 7361.42 | 24.14 | | 1738 | 70 | 543 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---------|----------|-----------------|-----------------|--------|--------|---------|---------|---------|---------|---------|----------|---------|
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7675 | -.009374 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7675 | -.009374 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7438 | -.009374 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7438 | -.009374 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---------|---------|--------|---------|---------|-------|--------|---------|---------|---------|------|----------|----------|----------|---------|---------|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00244041 | 0.0104 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00244041 | 0.0104 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00236396 | 0.0101 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00236396 | 0.0101 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|------|-----------|-----------|---------|-------|----------|----------|----------|----------|--------|----------|----------|-------|----------|----------|-------|
| 142 | | | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---------|----------|----------|----------|-------|----------|----------|-----------|-----------|-----------|-----------|
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|-----------|-----------|-----------|-----------|-----------|------------|----------|----------|----------|---------|----------|----------|---------|--------|-----------|
| . | . | . | . | . | . | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 147228.5 | 482.72 | | 34756 | 70 | 10861 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 14964.21 | 48.27 | | 3476 | 70 | 1086 | |
| . | . | . | . | . | . | | | 123092.7 | 482.72 | | 28963 | 58 | 10282 | |
| . | . | . | . | . | . | | | 154589.9 | 506.85 | | 36493 | 70 | 11404 | |
| . | . | . | . | . | . | | | 125144.2 | 410.31 | | 29542 | 70 | 9232 | |
| . | . | . | . | . | . | | | 7361.42 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 58891.40 | 193.09 | | 13902 | 70 | 4344 | |

| GRSUPRU | BILLADJU | DINLFTPU_TRUCK | DINLFTPU_BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---------|----------|------|-------|--------|--------|---------|---------|---------|---------|---------|----------|---------|
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7221 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---------|---------|--------|---------|---------|-------|--------|---------|---------|---------|------|----------|----------|----------|---------|---------|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0097 | 0.0021 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00000000 | 0.0097 | 0.0017 | 0.5252 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0097 | 0.0021 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00503648 | 0.0098 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0097 | 0.0021 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0097 | 0.0021 | 0.6430 | | | | | 14230 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | | | |
| 170 | | | | | | | | | | | | | | | |
| 173 | | | | | | | | | | | | | | | |
| 175 | | | | | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | | | | |
| 182 | | | | | | | | | | | | | | | |
| 185 | | | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 89785.25 | 289.63 | | 20853 | 70 | 6517 | |
| . | . | . | . | . | . | | | 59856.83 | 193.09 | | 13902 | 70 | 4344 | |
| . | . | . | . | . | . | | | 7240.75 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 135401.9 | 530.99 | | 31859 | 58 | 11310 | |
| . | . | . | . | . | . | | | 172329.7 | 675.80 | | 40548 | 58 | 14395 | |
| . | . | . | . | . | . | | | 160020.5 | 627.53 | | 37652 | 58 | 13366 | |
| . | . | . | . | . | . | | | 172329.7 | 675.80 | | 40548 | 58 | 14395 | |
| . | . | . | . | . | . | | | 172329.7 | 675.80 | | 40548 | 58 | 14395 | |
| . | . | . | . | . | . | | | 199902.5 | 783.93 | | 47036 | 58 | 14581 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.7096 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.8077 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7241 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00000000 | 0.0097 | 0.0020 | | 0.6024 | | | | 13928 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0097 | 0.0021 | | 0.6430 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0097 | 0.0021 | | 0.6430 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00000000 | 0.0110 | 0.0022 | | 0.6565 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00534739 | 0.0096 | 0.0021 | | 0.6430 | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00534739 | 0.0096 | 0.0021 | | 0.6430 | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00453718 | 0.0096 | 0.0021 | | 0.6430 | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00469922 | 0.0096 | 0.0021 | | 0.6430 | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00464521 | 0.0096 | 0.0021 | | 0.6430 | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00344062 | 0.0098 | 0.0017 | | 0.5252 | | | | 14597 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|------|-----------|-----------|---------|-------|----------|----------|----------|----------|--------|----------|----------|-------|----------|----------|-------|
| 189 | | | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | | | |
| 194 | | | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | | | |
| 199 | | | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | | | |
| 206 | | | | | | | | | | | | | | | |
| 208 | | | | | | | | | | | | | | | |
| 211 | | | | | | | | | | | | | | | |

| CUSCODU | | | | SALINDTU | SALEDATU | INVOICEU | BATCH | | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---------|--|--|--|----------|----------|----------|-------|--|----------|----------|-----------|-----------|-----------|-----------|
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |
| | | | | * | * | | | | * | * | * | * | * | * |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|-----------|-----------|-----------|-----------|-----------|------------|----------|----------|--|------|---------|----------|----------|---------|--------|-----------|
| * | * | * | * | * | * | | | | 172329.7 | 675.80 | | 40548 | 58 | 14395 | |
| * | * | * | * | * | * | | | | 123092.7 | 482.72 | | 28963 | 58 | 10282 | |
| * | * | * | * | * | * | | | | 172329.7 | 675.80 | | 40548 | 58 | 14395 | |
| * | * | * | * | * | * | | | | 43082.44 | 168.95 | | 10137 | 58 | 3599 | |
| * | * | * | * | * | * | | | | 43082.44 | 168.95 | | 10137 | 58 | 3599 | |
| * | * | * | * | * | * | | | | 61546.34 | 241.36 | | 14481 | 58 | 5141 | |
| * | * | * | * | * | * | | | | 92319.51 | 362.04 | | 21722 | 58 | 7711 | |
| * | * | * | * | * | * | | | | 7482.10 | 24.14 | | 1738 | 70 | 543 | |
| * | * | * | * | * | * | | | | 37410.52 | 120.68 | | 8689 | 70 | 2715 | |
| * | * | * | * | * | * | | | | 7361.42 | 24.14 | | 1738 | 70 | 543 | |

| GRSRUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | | | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|----------|----------|-----------------|-----------------|--------|--------|---------|---------|---------|--|--|---------|---------|----------|---------|
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 35 | 263 | | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7144 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.7144 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6951 | 0.000000 | 17 | 290 | | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | | STATEU | | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---------|---------|----------|-----------|---------|-------|--|--------|--|-----------|---------|---------|--------|----------|----------|----------|---------|---------|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | | | 0.00491528 | 0.0096 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00475323 | 0.0096 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | | | 0.00475323 | 0.0096 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | | | 0.00475323 | 0.0096 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00469922 | 0.0096 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | | | 0.00469922 | 0.0096 | 0.0021 | 0.6430 | | | | | 13759 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | | | 0.00469922 | 0.0096 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | | | 0.00139623 | 0.0097 | 0.0017 | 0.5252 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | | | 0.00139623 | 0.0097 | 0.0017 | 0.5252 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | | | 0.00400942 | 0.0095 | 0.0022 | 0.6565 | | | | | 14230 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVRTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | | | | | | | | | | | | | | | |
| 215 | | | | | | | | | | | | | | | |
| 218 | | | | | | | | | | | | | | | |
| 220 | | | | | | | | | | | | | | | |
| 222 | | | | | | | | | | | | | | | |
| 225 | | | | | | | | | | | | | | | |
| 227 | | | | | | | | | | | | | | | |
| 229 | | | | | | | | | | | | | | | |
| 232 | | | | | | | | | | | | | | | |
| 234 | | | | | | | | | | | | | | | |

| CUSCODU | | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |
| | | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MOOQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | | | 6999.39 | 28.00 | | 1680 | 58 | 521 | |
| . | . | . | . | . | . | | | 28480.27 | 98.54 | | 6951 | 70 | 2172 | |
| . | . | . | . | . | . | | | 147226.5 | 482.72 | | 34756 | 70 | 10861 | |
| . | . | . | . | . | . | | | 72407.46 | 241.36 | | 17378 | 70 | 5431 | |
| . | . | . | . | . | . | | | 7240.75 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 14722.85 | 48.27 | | 3476 | 70 | 1086 | |
| . | . | . | . | . | . | | | 7361.42 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 152055.7 | 506.85 | | 36493 | 70 | 11404 | |
| . | . | . | . | . | . | | | 14481.49 | 48.27 | | 3476 | 70 | 1086 | |
| . | . | . | . | . | . | | | 7361.42 | 24.14 | | 1738 | 70 | 543 | |

| GRSUPRU | BILLADJU | DINLFTPU_TRUCK | DINLFTPU_BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.8303 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6806 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00197262 | 0.0113 | 0.0022 | 0.6565 | | | | | 13022 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00182575 | 0.0093 | 0.0017 | 0.5252 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|------|-----------|-----------|---------|-------|----------|----------|----------|----------|--------|----------|----------|-------|----------|----------|-------|
| 237  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 239  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 241  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 244  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 246  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 248  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 251  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 253  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 255  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |
| 258  |           |           |         |       |          |          |          |          |        |          |          |       |          |          |       |

| CUSCODU | SALINOTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---------|----------|----------|----------|-------|----------|----------|-----------|-----------|-----------|-----------|
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |
|         | .        | .        |          |       | .        | .        | .         | .         | .         | .         |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MOOQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|-----------|-----------|-----------|-----------|-----------|------------|----------|----------|------|---------|----------|----------|---------|--------|-----------|
| . | . | . | . | . | . | | | 7361.42 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 7240.75 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 7240.75 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 7240.75 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 161951.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 44892.62 | 144.81 | | 10427 | 70 | 3258 | |
| . | . | . | . | . | . | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 44892.62 | 144.81 | | 10427 | 70 | 3258 | |
| . | . | . | . | . | . | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---------|----------|-----------------|-----------------|--------|--------|---------|---------|---------|---------|---------|----------|---------|
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---------|---------|--------|---------|---------|-------|--------|---------|---------|---------|------|----------|----------|----------|---------|---------|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00122738 | 0.0094 | 0.0021 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|------|-----------|-----------|---------|-------|----------|----------|----------|----------|--------|----------|----------|-------|----------|----------|-------|
| 260 | | | | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | | | | |
| 270 | | | | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---------|----------|----------|----------|-------|----------|----------|-----------|-----------|-----------|-----------|
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MOOQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|-----------|-----------|-----------|-----------|-----------|------------|----------|----------|------|---------|----------|----------|---------|--------|-----------|
| . | . | . | . | . | . | | | 142160.0 | 458.58 | | 33018 | 70 | 10318 | |
| . | . | . | . | . | . | | | 29445.70 | 96.54 | | 6951 | 70 | 2896 | |
| . | . | . | . | . | . | | | 14964.21 | 48.27 | | 3476 | 70 | 1086 | |
| . | . | . | . | . | . | | | 74821.04 | 241.36 | | 17378 | 70 | 5431 | |
| . | . | . | . | . | . | | | 149642.1 | 482.72 | | 34756 | 70 | 10861 | |
| . | . | . | . | . | . | | | 20998.16 | 83.99 | | 5040 | 58 | 1789 | |
| . | . | . | . | . | . | | | 195982.8 | 783.93 | | 47036 | 58 | 14581 | |
| . | . | . | . | . | . | | | 13718.80 | 56.00 | | 3360 | 58 | 1042 | |
| . | . | . | . | . | . | | | 7482.10 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 104749.5 | 337.90 | | 24329 | 70 | 7603 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---------|----------|-----------------|-----------------|--------|--------|---------|---------|---------|---------|---------|----------|---------|
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.6903 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.8293 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7096 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7723 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6995 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6995 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---------|---------|----------|----------|---------|-------|--------|------------|---------|--------|--------|----------|----------|----------|---------|---------|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00122738 | 0.0094 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00320337 | 0.0113 | 0.0022 | 0.6565 | | | | | 13033 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00274095 | 0.0097 | 0.0022 | 0.6565 | | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00544580 | 0.0105 | 0.0022 | 0.6565 | | | | | 13022 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00471805 | 0.0095 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00471805 | 0.0095 | 0.0020 | 0.6024 | | | | | 13828 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | | | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | | | 52374.73 | 168.95 | | 12164 | 70 | 3801 | |
| . | . | . | . | . | . | | | 157124.2 | 506.85 | | 36493 | 70 | 11404 | |
| . | . | . | . | . | . | | | 7482.10 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 164606.3 | 530.99 | | 38231 | 70 | 11947 | |
| . | . | . | . | . | . | | | 14964.21 | 48.27 | | 3476 | 70 | 1086 | |
| . | . | . | . | . | . | | | 7482.10 | 24.14 | | 1738 | 70 | 543 | |
| . | . | . | . | . | . | | | 149926.9 | 587.95 | | 35277 | 58 | 10936 | |
| . | . | . | . | . | . | | | 14278.75 | 56.00 | | 3360 | 58 | 1042 | |
| . | . | . | . | . | . | | | 199902.5 | 783.93 | | 47036 | 58 | 14581 | |
| . | . | . | . | . | . | | | 7120.07 | 24.14 | | 1738 | 70 | 543 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.6995 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6995 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.8995 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6995 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.8995 | 0.000000 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6995 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7289 | -.009374 | 35 | 263 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7289 | -.009374 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7289 | -.009374 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6661 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00471805 | 0.0095 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00471805 | 0.0095 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00471805 | 0.0095 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00487890 | 0.0095 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00487890 | 0.0095 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00487890 | 0.0095 | 0.0017 | 0.5252 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0028 | | | 0.00181980 | 0.0099 | 0.0020 | 0.6024 | | | | | 13828 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00181980 | 0.0099 | 0.0021 | 0.6430 | | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00209552 | 0.0099 | 0.0021 | 0.6430 | | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00000000 | 0.0091 | 0.0017 | 0.5252 | | | | | 14230 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|------|-----------|-----------|---------|-------|----------|----------|----------|----------|--------|----------|----------|-------|----------|----------|-------|
| 307 | | | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | |

| CUSCODU | | | | | SALINDTU | SALEDATU | INVOICEU | BATCH | | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---------|--|--|--|--|----------|----------|----------|-------|--|----------|----------|-----------|-----------|-----------|-----------|
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |
| | | | | | . | . | | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | | QTYU | MODQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|-----------|-----------|-----------|-----------|-----------|------------|----------|----------|--|------|---------|----------|----------|---------|--------|-----------|
| . | . | . | . | . | . | | | | 161951.3 | 530.99 | | 38231 | 70 | 14868 | |
| . | . | . | . | . | . | | | | 159296.4 | 530.99 | | 38231 | 70 | 14868 | |
| . | . | . | . | . | . | | | | 153745.2 | 627.53 | | 37652 | 58 | 13366 | |
| . | . | . | . | . | . | | | | 132747.0 | 530.99 | | 31859 | 58 | 11310 | |
| . | . | . | . | . | . | | | | 30169.77 | 120.68 | | 7241 | 58 | 2570 | |
| . | . | . | . | . | . | | | | 83992.05 | 335.97 | | 20158 | 58 | 7156 | |
| . | . | . | . | . | . | | | | 45935.29 | 150.61 | | 10844 | 70 | 3389 | |
| . | . | . | . | . | . | | | | 159296.4 | 530.99 | | 38231 | 70 | 14868 | |
| . | . | . | . | . | . | | | | 6999.39 | 28.00 | | 1680 | 58 | 596 | |
| . | . | . | . | . | . | | | | 7240.75 | 24.14 | | 1738 | 70 | 543 | |

| | | DINLFTPU_ | DINLFTPU_ | | | | | | | | | | | |
|---------|---------|-------|-------|-------|--------|--------|--------|---------|--|--------|---------|-----------|----------|---------|
| GRSUPRU | BILLADJU | TRUCK | BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | | MARNINU | INLFPWU | USWAREHU | INLFWCU | |
| 0.8042 | 0.000000 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6951 | 0.000000 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 | |
| 0.6324 | -.009374 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6613 | -.009374 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6613 | -.009374 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.6758 | 0.000000 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 | |
| 0.7048 | 0.000000 | 212 | 0 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |
| 0.5310 | 0.000000 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00000000 | |
| 0.5213 | 0.000000 | 17 | 290 | | | | | | | 0.00016840 | 0.00233684 | 0.00528089 | |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---------|---------|--------|---------|---------|-------|--------|---------|---------|---------|------|----------|----------|----------|---------|---------|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00110943 | 0.0109 | 0.0021 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00340954 | 0.0085 | 0.0022 | 0.6565 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00415392 | 0.0086 | 0.0017 | 0.5310 | | | | | 12927 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00429707 | 0.0090 | 0.0017 | 0.5213 | | | | | 12430 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00429707 | 0.0090 | 0.0017 | 0.5213 | | | | | 12430 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00080799 | 0.0092 | 0.0022 | 0.6565 | | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0026 | | | 0.00357554 | 0.0096 | 0.0018 | 0.5445 | | | | | 9745 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0096 | 0.0021 | 0.6430 | | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00000000 | 0.0072 | 0.0022 | 0.6565 | | | | | 13033 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00000000 | 0.0071 | 0.0022 | 0.6565 | | | | | 14230 |

**PUBLIC VERSION--RANGED DATA**

CRYSTALLINE SILICON PHOTOVOLTAIC PRODUCTS FROM CHINA
CHANGZHOU TRINA SOLAR ENERGY CO., LTD.
ADMINISTRATIVE REVIEW JULY 2014 - JANUARY 2016
JULY 19, 2016 SECTION C DATABASE
LISTING OF U.S. MARKET SALES

| SEQU | PRODCOD1U | PRODCOD2U | CONNUMU | FORMU | CRYSTALU | TOTPOWRU | CELLTEKU | CELLBAKU | FRAMEU | BACKMATU | FRNTMATU | JBOXU | INVERTRU | BATTERYU | SALEU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | | | |

| CUSCODU | SALINDTU | SALEDATU | INVOICEU | BATCH | SHIPDATU | PAYMENTU | PAYDATE1U | PAYDATE2U | PAYDATE3U | PAYDATE4U |
|---|---|---|---|---|---|---|---|---|---|---|
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |
| | . | . | | | . | . | . | . | . | . |

| PAYDATE5U | PAYDATE6U | PAYDATE7U | PAYDATE8U | PAYDATE9U | PAYDATE10U | SALETERU | PAYTERMU | QTYU | MOQTYU | PWRPMODU | CELLQTYU | CLPMODU | TPACKU | CELLGRADU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . | . | . | . | . | . | . | . | 159296.4 | 530.99 | | 38231 | 70 | 14868 | |
| . | . | . | . | . | . | . | . | 7240.75 | 24.14 | | 1738 | 70 | 676 | |
| . | . | . | . | . | . | . | . | 43444.47 | 144.81 | | 10427 | 70 | 4055 | |
| . | . | . | . | . | . | . | . | 159296.4 | 530.99 | | 38231 | 70 | 14868 | |
| . | . | . | . | . | . | . | . | 161951.3 | 530.99 | | 38231 | 70 | 14868 | |
| . | . | . | . | . | . | . | . | 58891.40 | 193.09 | | 13902 | 70 | 5406 | |
| . | . | . | . | . | . | . | . | 6033.95 | 24.14 | | 1448 | 58 | 514 | |
| . | . | . | . | . | . | . | . | 41996.32 | 167.99 | | 10079 | 58 | 3578 | |
| . | . | . | . | . | . | . | . | 41996.32 | 167.99 | | 10079 | 58 | 3578 | |
| . | . | . | . | . | . | . | . | 20578.20 | 83.99 | | 5040 | 58 | 1789 | |

| GRSUPRU | BILLADJU | DINLFTPU_ TRUCK | DINLFTPU_ BARGE | INSURU | DBROKU | INTNFRU | EXPORTU | IMPORTU | MARNINU | INLFPWU | USWAREHU | INLFWCU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.7048 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6468 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6468 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.6565 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00528089 |
| 0.5310 | 0.000000 | 212 | 0 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.5310 | 0.000000 | 212 | 0 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |
| 0.5310 | 0.000000 | 17 | 290 | | | | | | 0.00016840 | 0.00233684 | 0.00000000 |

| FRTREVU | USBROKU | USOTRU | USOTRCU | USDUTYU | DESTU | STATEU | CREDITU | INDIRSU | INVCARU | MFRU | ENTVALUE | IMPORTER | CONTYPEU | CONDIMU | CONWGTU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0096 | 0.0021 | | 0.6430 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0096 | 0.0017 | | 0.5252 | | | | 10996 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0096 | 0.0021 | | 0.6430 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00000000 | 0.0096 | 0.0021 | | 0.6430 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00118111 | 0.0088 | 0.0021 | | 0.6430 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0030 | | | 0.00118111 | 0.0088 | 0.0021 | | 0.6430 | | | | 14230 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00258113 | 0.0089 | 0.0022 | | 0.6565 | | | | 12927 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00000000 | 0.0072 | 0.0017 | | 0.5213 | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0025 | | | 0.00000000 | 0.0072 | 0.0017 | | 0.5213 | | | | 14597 |
| 0.0000 | 0.0003 | 0.00031996 | 0.00016642 | 0.0031 | | | 0.00000000 | 0.0072 | 0.0022 | | 0.6565 | | | | 14597 |

**PUBLIC VERSION--RANGED DATA**

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-2

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**List of Subject Product Codes and CONNUMs**
**(Jul 2014 to Jan 2016)**

| NUM | PRODCOD1U | PRODCOD2U | CONNUMU |
|-----|-----------|-----------|---------|
| 1 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 2 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 3 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 4 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 5 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 6 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 7 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 8 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 9 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 10 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 11 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 12 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 13 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 14 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 15 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 16 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 17 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 18 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 19 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 20 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 21 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 22 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 23 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 24 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 25 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 26 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 27 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 28 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 29 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 30 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 31 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 32 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 33 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 34 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 35 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 36 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 37 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 38 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 39 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 40 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 41 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 42 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 43 | PRODCOD1U | PRODCOD2U | CONNUMU |

Public Version - BPI Has Been Ranged or Deleted

| NUM | PRODCOD1U | PRODCOD2U | CONNUMU |
|-----|-----------|-----------|---------|
| 44 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 45 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 46 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 47 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 48 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 49 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 50 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 51 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 52 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 53 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 54 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 55 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 56 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 57 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 58 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 59 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 60 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 61 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 62 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 63 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 64 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 65 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 66 | PRODCOD1U | PRODCOD2U | CONNUMU |
| 67 | PRODCOD1U | PRODCOD2U | CONNUMU |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-3

Public Version - BPI Has Been Ranged or Deleted
Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**Trina U.S.**
**Customer List July 2014 to Jan 2016)**

| CUSTOMER NAME |
|---|
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |
| [ Name ] |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-4

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Public Version

Trina U.S.
Billing Adjustments (Jul 31, 2014 to Jan 31, 2016)

| Customer Name | Customer Code | Debit/Credit | | | Total POR Power (Watts) | BILLADJU Adj/Watt | Notes |
|---|---|---|---|---|---|---|---|
| | | Number | Date | Value | | | |
| [ | 16809 | 13076 | | (400.00) | 90,000,000 | (0.000004) | ] |
| [ | 7343 | 13071 | | (250.00) | | - | ] |
| [ | 21025 | 13060 | | (80,000.00) | | - | ] |
| [ | | 13051 | | 6,000.00 | 3,500,000 | 0.001714 | ] |
| [ | 21254 | 13095 | | (40,000.00) | 50,000,000 | (0.000800) | ] |
| [ | 21438 | 13072 | | (300,000.00) | 25,000,000 | (0.012000) | ] |
| [ | 21317 | 13180/13181/13182 | | 3,000.00 | 6,000,000 | 0.000500 | ] |
| [ | 21660 | 13197 | | (2,500.00) | 120,000,000 | (0.000021) | ] |
| [ | 21176 | 13183/13184 | | 25,000.00 | 7,000,000 | 0.003571 | ] |
| [ | 8905 | 13204 | | (1,500,000.00) | 200,000,000 | (0.007500) | ] |
| [ | | | | $ (1,889,150.00) | | | ] |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-5

**Trina Solar**
**Solar Panels from PRC**
**Calculation of Movement Expenses**

| Customer | inlfwcu_total | usotrcu_total | usotru_total | inlfpwu_total | uswarehu_total | usbroku_total | total_power_sold | INLFWCU | USOTRCU | USOTRU | INLFPWU | USWAREHU | USBROKU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | I=A/G | J=B/G | K=C/G | L=D/G | M=E/G | N=F/G |
| 8minutenergy Renewables, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| 8minutenergy renewables | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| 8minutenergy renewables | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| AMEC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| APEX SOLAR POWER | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.025 | 0.00027 |
| Advanced Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Advanced Solar Products,Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Affordable Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Alion Energy, Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Allco Finance Limited c/o Allco Renewable Energy Limited | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Amec | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Amec E&C Services, Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| American Helios | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| American Solar Wholesale | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Apex Solar Power | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Apparent | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Apparent Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Arzon Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Arzon Solar LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Aten Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Axium Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| BEFREE GREEN ENERGY | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Baker | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Baker Roofing | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Baker Roofing Company | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| BeFree Green Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Benton Electric | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Best Power | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Best Power Int'l, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Blue Oak Energy, Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Blue Oak Energy, Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Blue Renewable | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Blue Renewable Energy-IMS, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Boreal Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Brian D. Robertson Memorial So | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Caribbean Energy Distributor | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| CivicSolar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Clean Energy Distribution | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Clenera, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Consolidated Edison Development | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Cornerstone Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| DC Power | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| DEPCOM Power Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Damaged | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Depcom | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Dynamic Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| E C Company | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| ECAMI | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Energia Solar de Guatemala S.A | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Energy Protection | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Energy Protection Systems Group | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Energy Wise Lighting Inc c/o Admin Insight | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Equipos | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Equipos Industriales | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Esco Wholesale Electric, Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| FLS Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| First Solar Electric (CA) Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Frankensolar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| GASNA 16P | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| GE Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| GWA International | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Gehrlicher Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Global Resource Options c/o go | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Global Resource Options, Inc c/o groSolar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| GoSolar Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| GreenPath Technologies | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| GreenPath Technologies inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |

**Public Version**

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

| Customer | inflrwc_total | usotrc_total | usotru_total | inflpwc_total | uswarehu_total | usbroku_total | total_power_sold | INLFWCU | USOTRCU | USOTRU | INLFPWU | USWAREHU | USBROKU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenskies | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Greenskies Renewable Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Greenvox Solar Corp | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| GroSolar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Grupo Alcione | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Grupo Alcione S.A DE C.V | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| HANNAH SOLAR LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Hannah Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Hecate Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Heliene | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| HelioPower | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Highland | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Horizon Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Horizon Solar Power | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Independent Electric SUpply | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Independent Electric Supply | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Independent Electric Supply Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| JKB Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Kaltemp | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Kenney General Contracting | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Kenney General Contracting, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| LightWave Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| LightWave Solar Electric, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Mac Euip | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| McCarthy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| McCarthy Building Companies | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Meico S.A. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Missing | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Missing pallet | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Mounting | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Mounting Systems Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| N.F. Smith & Associates | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| NRG Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| NRG Energy, Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| NVT,LLC dba SunEdison | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Namaste | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Namaste Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Next Generation | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Next Generation Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| NextEra | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| NextEra Energy Resources LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| NextSun | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| NextSun Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Nextera | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Nextracker US | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| O'Connell | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| O'Connell Electric | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| O'Connell Electric Co., Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Onyx Renewable Partners | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Onyx Renewable partners | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Ottawa Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| PFMG Consturction, Ltd c/o PFMG Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Peck Electric | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Phoenix Solar Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Pierre Verlinden | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Pro-Tech | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Pro-tech | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Pro-tech Energy Solutions | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Psomas | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| RAI | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| RER Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| RER Energy Group | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| RMA | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Ray Angelini,Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Real Goods Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Retecsa | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Rosendin Electric | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Russell Pacific | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Russell Pacific LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SAE Sun and Earth | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SAE Sun and Earth Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

| Customer | inlfwvc_total | usotro_total | usotrc_total | inlfpwu_total | uswarehu_total | usbroku_total | total_power_sold | INLFWCU | USOTRCU | USOTRU | INLFPWU | USWAREHU | USBROKU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAE Sun and Earth Energy, Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SPS Constructors, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Safari | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Safari Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Safari Energy, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Second Sun USA | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Silfab | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Smash Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SoCore | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SoCore Installation Services LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SolBright renewable Energy LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar City | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar Energy Solutions | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar Energy Solutions LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar Express, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar Liberty | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar Liberty Energy Systems, Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar Service Center | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar Smart | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solar's Smart | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SolarFirst | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SolarFirst INC dba FirstPV | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solartricity | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solartricity, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solbright | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Solect Energy Development | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Soligent | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Soligent Distribution, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sprig Electric | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sprig Electric Company | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Steel Tree | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sun Light & Power | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SunEdison(NVT LLC) | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SunEnergy 1 | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SunEnergy1 | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SunVest | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| SunVest Solar Inc. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Suncrest | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Suncrest Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sungevity, Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sunora Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sunvest | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sunwize | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Swinerton Builders | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Sybac | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Tangent Energy Solutions | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| The Green Project | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| The Green Project, S.A. | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Third Sun Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Travas | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Travas Falconer | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Trinity | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Trinity Solar Systems | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Urban Green Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Verengo | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Verengo Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Vision Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Vivint Solar Developer,LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Werner Electric Supply | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| West Hills Construction | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| WestHills Construction Inc | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Windmar PV Energy | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| ZeroBase | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| ZeroBase Energy, LLC | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |
| Zing Solar | 12,000,000 | 350,000 | 700,000 | 250,000 | 5,000,000 | 600,000 | 2,000,000,000 | 0.005 | 0.00018 | 0.00033 | 0.00017 | 0.0025 | 0.00027 |

[ TOTAL (excluding warehousing storage)    13,900,000    ]

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-6

**Trina U.S.**
**U.S. Warehouses (July 2014 to Jan 2016)**

| Warehouse | Location | |
|-----------|----------|---|
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |
| [ Name | Location | ] |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-7

Barcode:3488970-01 A-570-01 Public Version Review 7/31/14 - 1/31/16

Trina U.S.
U.S. Freight Revenue (July 2014 to Jan 2016)

| Customer Name | Code | Invoice | Freight Revenue | Total Power (Watts) | Revenue/ Watt | |
|---|---|---|---|---|---|---|
| [ | 16609 | 811583 | | | $ | 0.3825 ] |
| [ | 21228 | 809544 | | | $ | 0.4821 ] |
| [ | 21025 | 810345 | | | $ | 0.0300 ] |
| [ | 21676 | 811274 | | | $ | 0.0016 ] |
| [ | 21659 | 810765 | | | $ | 0.0054 ] |
| [ | 7002 | 810235 | | | $ | 0.0050 ] |
| [ | 7348 | 811322 | | | $ | 0.0050 ] |
| [ | 7348 | 811330 | | | $ | 0.0100 ] |
| [ | 7348 | 811331 | | | $ | 0.0100 ] |
| [ | 7348 | 811349 | | | $ | 0.0050 ] |
| [ | 7348 | 811351 | | | $ | 0.0050 ] |
| [ | 7348 | 811362 | | | $ | 0.0050 ] |
| [ | 7348 | 811422 | | | $ | 0.0050 ] |
| [ | 7348 | 811423 | | | $ | 0.0050 ] |
| [ | 7348 | 811631 | | | $ | 0.0050 ] |
| [ | 7348 | 811632 | | | $ | 0.0050 ] |
| [ | 7348 | 811681 | | | $ | 0.0063 ] |
| [ | 7348 | 811765 | | | $ | 0.0050 ] |
| [ | 21369 | 809736 | | | $ | 0.0015 ] |
| [ | 21369 | 809742 | | | $ | 0.0046 ] |
| [ | 21369 | 809743 | | | $ | 0.0023 ] |
| [ | 21369 | 809744 | | | $ | 0.0046 ] |
| [ | 21369 | 809745 | | | $ | 0.0028 ] |
| [ | 21369 | 809809 | | | $ | 0.0043 ] |
| [ | 21369 | 810011 | | | $ | 0.0026 ] |
| [ | 21343 | 809580 | | | $ | 0.0537 ] |
| [ | 21176 | 809717 | | | $ | 0.0020 ] |
| [ | 8905 | 809575 | | | $ | 0.0050 ] |
| [ | 8905 | 809873 | | | $ | 0.0050 ] |
| [ | 8905 | 810223 | | | $ | 0.0052 ] |
| [ | 8905 | 810290 | | | $ | 0.0050 ] |
| [ | 8905 | 810820 | | | $ | 0.0050 ] |
| [ | 8905 | 810882 | | | $ | 0.0050 ] |
| [ | 8905 | 810885 | | | $ | 0.0050 ] |
| [ | 21273 | 810305 | | | $ | 0.0300 ] |
| [ | 21273 | 810804 | | | $ | 0.0070 ] |
| [ | 21273 | 810855 | | | $ | 0.0273 ] |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-8

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

Public Version - BPI Has Been Ranged or Deleted

**Trina US -- Dollar Interest Rate Calculation**

| Ref. | Rate<br>a | Amount<br>b | Days<br>c | Start Date | End Date | a * b * c | b * c |
|------|------|--------|------|-----------|----------|-----------|-------|

**Trina US -- Interest for USD Borrowings**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [ | Reference | | | | | | | ] |
| [ | Reference | | | | | | | ] |
| [ | Reference | | | | | | | ] |
| [ | Reference | | | | | | | ] |
| [ | Reference | | | | | | | ] |

| [ | **2.6000** | **Weighted Average of Interest Rates** | | | 13,000,000,000 | 5,000,000,000 | ] |
|---|---|---|---|---|---|---|---|

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-9

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

**Trina**
**Warranty Expense Summary**

|  |  | 2013 | | 2014 | | 2015 | |
|---|---|---|---|---|---|---|---|
|  | **Currency** | **Accrued Expense** | **Actual Expense** | **Accrued Expense** | **Actual Expense** | **Accrued Expense** | **Actual Expense** |
| TCZ | [ USD | 12,989,551 | 386,473 | 17,431,835 | 113,823 | 21,328,320 | 581,577 ] |
| TST | [ USD | 1,965,847 |  | 2,846,020 | 1,506 | 3,122,490 | 24,454 ] |
| THB | [ RMB |  |  | 2,679,193 |  | 8,464,978 |  ] |
| TYB | [ RMB |  |  | 4,104,954 |  | 11,736,868 |  ] |
| TYC | [ RMB |  |  | 7,954,058 |  | 14,735,548 | 210,608 ] |
| TLF | [ RMB |  |  |  |  | 6,586,474 | 7,810 ] |

Barcode:3488970-01 A-570-010 REV - Admin Review 7/31/14 - 1/31/16

# EXHIBIT C-10

Filed By: jfreed@tradepacificlaw.com, Filed Date: 7/19/16 1:36 PM, Submission Status: Approved

Trina U.S.
U.S. Indirect Selling Expenses (Aug 2014 to Jan 2016)
All Income Statement Accounts

| Account | Description | a<br>Jan 14-Jul14 | b<br>Y2014 | c=b-a<br>Aug 14-Dec 14 | d<br>Y2015 | e<br>Jan-16 | f=c+d+e<br>POR (Dec14-Nov15) | FIELD | ISE EXPENSES |
|---|---|---|---|---|---|---|---|---|---|
| | Continuing operations: | | | | | | | | |
| 101 | Net revenues | 375,004,922.27 | | | 1,000,000,000.00 | | 1,358,444,050.18 | | |
| | 5101010000_Revenue_Module sales | 374,865,274.11 | | | 1,000,000,000.00 | | 1,355,796,173.71 | | |
| | 5101040000_Revenue_Module Kits | - | | | - | | - | | |
| | 5101990100_Revenue_Other sales_Trading | - | | | - | | - | | |
| | 5101990800_Revenue_Other sales_Storage | | | | - | | - | | |
| | 5101999900_Revenue_Other sales_Others | 134,805.23 | | | 700.00 | | (133,955.23) | | |
| | 5102010000_Revenue_Intercompany_Modules | | | | 2,000,000.00 | | 4,778,404.31 | | |
| | 5102960000_Revenue from intercompany recharges | 4,842.93 | | | (800.00) | | 3,327.39 | | |
| | 5103020100_Sales Rebates | | | | - | | - | | |
| | 5103020200_Sales discounts | - | | | - | | - | | |
| 102 | Total net revenues | 375,004,922.27 | | | 1,000,000,000.00 | | 1,358,444,050.18 | | |
| | | | | | - | | - | | |
| 103 | Cost of revenues | 352,323,735.91 | | | 1,000,000,000.00 | | 1,345,597,155.71 | | |
| | 5201010000_COGS_Module sales | 339,299,271.47 | | | 800,000,000.00 | | 1,077,387,607.54 | | |
| | 5201020000_COGS_Project Development | 0 | | | - | | - | | |
| | 5201040000_COGS_Module Kits | 0 | | | - | | - | | |
| | 5201070000_COGS_Tax_Antisubsidy duties | | | | 80,000,000.00 | | 98,221,441.41 | | |
| | 5201080000_COGS_Tax_Countervailing duties | 13,024,464.44 | | | 120,000,000.00 | | 169,687,686.26 | | |
| | 5201990100_Other Sales COGS_Trading | | | | 25,000,000.00 | | 25,000,000.00 | | |
| | 5202010000_Intercompany COGS_Module sales | 0 | | | 2,000,000.00 | | 4,778,404.31 | | |
| | 5203070000_Losses from impairment on products | 0 | | | - | | - | | |
| | 5204020000_COGS_Inter PPV | | | | | | | | |
| | 5204030000_COGS_cost variance transfer | | | | | | | | |
| 104 | Total cost of revenues | 352,323,735.91 | | | 1,000,000,000.00 | | 1,345,597,155.71 | | |
| | | | | | - | | - | | |
| 105 | Gross profit | 22,681,186.36 | | | - | | 12,846,894.47 | | |
| | | | | | - | | - | | |
| 106 | Selling expenses | 13,814,827.54 | | | 25,000,000.00 | | 36,911,205.10 | | |
| | 6101010000_Selling expense_warranty | - | | | (1,000.00) | | (1,000.00) | | |
| | 6102010000_Selling expense_Domestic Freight | 4,983,372.90 | | | 15,000,000.00 | | 21,155,281.16 | INLFWPU, USOTRU, USBROKU, INLFWCU, USOTRCU | |
| | 6102020000_Selling expense_Freight by Sea | - | | | - | | - | | |
| | 6102040000_Selling expense_Storage | 1,596,597.22 | | | 3,000,000.00 | | 4,836,093.89 | USWAREHU | |
| | 6103010000_Selling expenses_Wages | 1,309,601.43 | | | 3,000,000.00 | | 4,301,348.05 | INDIRSU | 4,301,348.05 |
| | 6103100000_Selling expenses_Meals allowance | - | | | - | | - | | |
| | 6103110000_Selling expenses_Team Building | - | | | - | | - | | |
| | 6103160000_Selling expense_Employee Vocations | (4,561.46) | | | 70,000.00 | | 118,795.39 | INDIRSU | 118,795.39 |
| | 6103170000_Selling expense_social Benefits | 111,471.12 | | | 250,000.00 | | 388,061.34 | INDIRSU | 388,061.34 |
| | 6103190000_Selling expense_employee Tax | 176,990.48 | | | 300,000.00 | | 434,419.79 | INDIRSU | 434,419.79 |
| | 6103200000_Selling expense_fringe Benefit | (83,964.24) | | | - | | - | INDIRSU | - |
| | 6103220000_Selling expense_401K Match | 29,947.67 | | | 80,000.00 | | 67,427.98 | INDIRSU | 67,427.98 |
| | 6103230000_Selling expense_bonus | 730,891.13 | | | 1,500,000.00 | | 2,192,959.40 | INDIRSU | 2,192,959.40 |
| | 6103240000_Selling expense_employee relocation | - | | | - | | - | | |
| | 6104010000_Selling expense_PE_Magazine | 2,000.00 | | | 10,000.00 | | 12,950.00 | INDIRSU | 12,950.00 |
| | 6104020000_Selling expense_PE_Advertisement | 1,495.00 | | | 60,000.00 | | 89,814.27 | INDIRSU | 89,814.27 |
| | 6104030000_Selling expense_PE_Exhibition | 177,047.61 | | | 400,000.00 | | 594,879.70 | INDIRSU | 594,879.70 |
| | 6104040000_Selling expense_PE_Sponsor | 3,000.00 | | | 22,000.00 | | 30,000.00 | INDIRSU | 30,000.00 |
| | 6104050000_Selling expense_PE_Sample | 13,051.01 | | | 80,000.00 | | 87,826.32 | INDIRSU | 87,826.32 |
| | 6104060000_Selling expense_PE_Souvenir & gift | - | | | - | | 17.30 | INDIRSU | 17.30 |
| | 6104070000_Selling expense_PE_Association | 26,800.00 | | | (7,000.00) | | 53.75 | INDIRSU | 53.75 |
| | 6104080000_Selling expense_PE_Channel Marketing | 6,075.00 | | | 6,000.00 | | 7,500.00 | INDIRSU | 7,500.00 |
| | 6104090000_Selling expense_PE_Consulting | 45,514.94 | | | 130,000.00 | | 215,002.71 | INDIRSU | 215,002.71 |
| | 6104990000_Selling expense_PE_Other promo | 474.15 | | | - | | (474.15) | INDIRSU | (474.15) |
| | 6106010000_Selling expense_business trip_Car Exp/Ground | 14,113.39 | | | 55,000.00 | | 74,960.36 | INDIRSU | 74,960.36 |
| | 6106020000_Selling expense_Trips_Airfare | 61,379.68 | | | 180,000.00 | | 262,517.33 | INDIRSU | 262,517.33 |
| | 6106030000_Selling expense_Accommodation | 43,375.68 | | | 100,000.00 | | 136,959.61 | INDIRSU | 136,959.61 |
| | 6106040000_Selling | | | | | | | | |

| Account | Description | a<br>Jan 14-Jul14 | b<br>Y2014 | c=b-a<br>Aug 14-Dec 14 | d<br>Y2015 | e<br>Jan-16 | f=c+d+e<br>POR (Dec14-Nov15) | FIELD | ISE EXPENSES |
|---|---|---|---|---|---|---|---|---|---|
| | 6106060000_Selling expense_Trips_Meals | - | | | - | | | | |
| | 6106070000_Selling expense_business trip_Others biz trip | 203.00 | | | 12,000.00 | | 13,296.81 | INDIRSU | 13,296.81 |
| | 6106080000_Selling expense_Transportation | - | | | - | | - | | |
| | 6107010000_Selling expense_Meals/Entertainment | 37,590.11 | | | 110,000.00 | | 171,552.78 | INDIRSU | 171,552.78 |
| | 6108010000_Selling expense_Communication | 10,488.57 | | | 25,000.00 | | 36,212.17 | INDIRSU | 36,212.17 |
| | 6109010000_Selling expense_Office supplies | 11,881.86 | | | 50,000.00 | | 72,034.03 | INDIRSU | 72,034.03 |
| | 6109020000_Selling expense_Rental | 102,609.53 | | | 200,000.00 | | 286,567.53 | INDIRSU | 286,567.53 |
| | 6110010000_Selling expense_depreciation | 4,063.75 | | | 750.00 | | 1,784.12 | INDIRSU | 1,784.12 |
| | 6111010000_Selling expense_other insurance | 88,773.83 | | | 250,000.00 | | 379,846.81 | INDIRSU | 379,846.81 |
| | 6112010000_Selling expense_quality insurance | 2,457,262.50 | | | 700,000.00 | | 1,182,823.28 | INDIRSU | 1,182,823.28 |
| | 6113010000_Selling expense_charitable contribution | - | | | - | | - | | |
| | 6115010000_Selling expense_Other professional expenses | 24,225.61 | | | 130,000.00 | | 179,646.14 | INDIRSU | 179,646.14 |
| | 6199010000_Selling expenses_Consultant fees | 62,750.00 | | | 50,000.00 | | 54,024.66 | INDIRSU | 54,024.66 |
| | 6199020000_Selling expenses_others_Conf | 6,664.54 | | | 15,000.00 | | 16,905.18 | INDIRSU | 16,905.18 |
| | 6199040000_Selling expenses_Repair expenses | - | | | - | | - | | |
| | 6199050000_Selling expenses_Car expenses | - | | | - | | - | | |
| | 6199060000_Selling expenses_Subscription | - | | | - | | - | | |
| | 6199070000_Selling expenses_Commissions | - | | | - | | - | | |
| | 6199080000_Selling expenses_Testing expenses | 2,000.00 | | | 40,000.00 | | 70,100.00 | INDIRSU | 70,100.00 |
| | 6199140000_Selling expenses_Utility | | | | 4,000.00 | | 4,000.00 | INDIRSU | 4,000.00 |
| | 6199150000_Selling expenses_Financing cost | 124,081.87 | | | 140,000.00 | | 324,134.46 | INDIRSU | 324,134.46 |
| | 6199160000_Selling expenses_Sales tax | - | | | - | | - | | |
| | 6199990000_Selling expenses_others | 1,637,559.66 | | | 9,000.00 | | 82,777.93 | INDIRSU | 82,777.93 |
| 107 | General and administrative expenses | (7,015,993.89) | | | 3,000,000.00 | | 4,543,821.44 | | |
| | 6201010000_G&A_Wages and benefits | 697,349.04 | | | 1,200,000.00 | | 1,700,863.58 | INDIRSU | 1,700,863.58 |
| | 6201090000_G&A_Employees Education Fund | - | | | 1,400.00 | | 1,400.00 | INDIRSU | 1,400.00 |
| | 6201130000_G&A_Subscription Fees | - | | | - | | - | | |
| | 6201140000_G&A_Team Building Fund | - | | | - | | - | | |
| | 6201150000_G&A_Missing meal allowance | - | | | - | | - | | |
| | 6201160000_G&A_employee Vocations | 6,747.12 | | | 26,000.00 | | 31,070.48 | INDIRSU | 31,070.48 |
| | 6201170000_G&A_social Benefits | 62,579.45 | | | 120,000.00 | | 187,723.20 | INDIRSU | 187,723.20 |
| | 6201190000_G&A_employee Tax | 90,040.20 | | | 120,000.00 | | 164,144.92 | INDIRSU | 164,144.92 |
| | 6201210000_G&A_other payroll costs | - | | | 12,000.00 | | 13,441.79 | INDIRSU | 13,441.79 |
| | 6201220000_G&A_Employer 401K Match | 24,169.84 | | | 25,000.00 | | 39,158.59 | INDIRSU | 39,158.59 |
| | 6201230000_G&A_bonus | 185,200.56 | | | 250,000.00 | | 435,442.17 | INDIRSU | 435,442.17 |
| | 6201250000_G&A_employee relocation | 1,291.70 | | | 7,000.00 | | 9,300.00 | INDIRSU | 9,300.00 |
| | 6203010000_Allowance for doubtful debts | (9,037,082.16) | | | 220,000.00 | | 259,690.22 | INDIRSU | 259,690.22 |
| | 6204020000_G&A_Bank charges | 24,628.40 | | | 40,000.00 | | 58,497.05 | INDIRSU | 58,497.05 |
| | 6204060000_G&A_insurance | 39,771.65 | | | 70,000.00 | | 98,408.35 | INDIRSU | 98,408.35 |
| | 6205010000_G&A_Legal fee | 556,751.98 | | | 500,000.00 | | 691,595.81 | INDIRSU | 691,595.81 |
| | 6205020000_G&A_Audit fee | - | | | - | | - | | |
| | 6206010000_G&A_Certified fee | - | | | - | | - | | |
| | 6206020000_G&A_Consultant fee | 27,803.42 | | | 175,000.00 | | 304,926.45 | INDIRSU | 304,926.45 |
| | 6206040000_G&A_Other professional expenses | - | | | - | | - | | |
| | 6207010000_G&A_Depreciation | 24,117.14 | | | 40,000.00 | | 54,356.60 | INDIRSU | 54,356.60 |
| | 6208010000_G&A_Office Supplies | 13,881.89 | | | 18,000.00 | | 23,929.62 | INDIRSU | 23,929.62 |
| | 6208020000_G&A_Material consumption | - | | | - | | - | | |
| | 6208040000_G&A_Utilities | 451.52 | | | - | | 614.49 | INDIRSU | 614.49 |
| | 6208050000_G&A_Rental | - | | | - | | 2,389.00 | INDIRSU | 2,389.00 |
| | 6209010000_Administrative_Meals/Entertainment | 7,504.56 | | | 20,000.00 | | 30,474.53 | INDIRSU | 30,474.53 |
| | 6209020000_G&A_Souvenir & gift | 21.73 | | | - | | - | | |
| | 6210010000_G&A_Business Trip | (4,367.64) | | | - | | (769.64) | INDIRSU | (769.64) |
| | 6210020000_G&A_Airfare | 9,750.51 | | | 40,000.00 | | 78,278.20 | INDIRSU | 78,278.20 |
| | 6210030000_G&A_Car Exp/Ground Transportation/Mileage | 3,935.50 | | | 10,000.00 | | 14,620.43 | INDIRSU | 14,620.43 |
| | 6210040000_G&A_business trip_Mileage | - | | | - | | - | | |
| | 6210050000_G&A_business trip_Accommodation | 8,357.58 | | | 14,000.00 | | 25,350.35 | INDIRSU | 25,350.35 |
| | 6210060000_G&A_business trip_Communication | 239.32 | | | - | | - | | |
| | 6210080000_G&A_business trip_Meals | - | | | - | | - | | |
| | 6210090000_G&A_business trip_Others | 1,064.04 | | | 500.00 | | (200.51) | INDIRSU | (200.51) |
| | 6211010000_Admin expenses_Communication | 31,523.86 | | | 75,000.00 | | 85,487.88 | INDIRSU | 85,487.88 |
| | 6213020000_G&A_Tax_Property tax | 1,560.52 | | | 4,000.00 | | 5,301.59 | INDIRSU | 5,301.59 |
| | 6213060000_G&A_Tax_ | - | | | - | | 7,735.00 | INDIRSU | 7,735.00 |